**BURSOR & FISHER, P.A.**
L. Timothy Fisher (State Bar No. 191626)
Yeremey O. Krivoshey (State Bar No.295032)
1990 North California Blvd., Suite 940
Walnut Creek, CA  94596
Telephone: (925) 300-4455
Email:   ltfisher@bursor.com
            ykrivoshey@bursor.com

**BURSOR & FISHER, P.A.**
Scott A. Bursor (State Bar No. 276006)
888 Seventh Avenue
New York, NY  10019
Telephone: (212) 989-9113
Facsimile:  (212) 989-9163
E-Mail: scott@bursor.com

*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| MIKE CORTES, on Behalf of Himself and all Others Similarly Situated,<br><br>                      Plaintiff,<br><br>     v.<br><br>NATIONAL CREDIT ADJUSTERS, L.L.C.,<br><br>               Defendant. | Case No.  2:16-cv-00823-MCE-EFB<br><br>**STATUS REPORT RE CLASS NOTICE** |

**STATUS REPORT**

On August 2, 2017, the Court granted Plaintiff's Motion for Class Certification and granted

Plaintiff's Motion for Default Judgment with respect to liability under the Telephone Consumer

Protection Act. ECF Doc. 10. As the Court noted at that time, the "Court retains jurisdiction over

this matter to assess damages and supplement this judgment with the appropriate damages amount

at a later date, upon motion from Plaintiff." *Id*. at 12. Accordingly, the Court ordered Plaintiff to

"file a status report every sixty (60) days from the date of electronic filing of this order, updating

the Court as to the status of the case and the composition of the class." *Id*. Plaintiff filed a Status

Reports pursuant to the Court's Order on September 29, 2017 and November 30, 2017. *See* ECF

Doc. Nos. 11, 12. Plaintiff provides the current report to update the Court on new developments.

As discussed in the November 30, 2017 Status Report, Plaintiff has obtained a declaration

from Matt Rateliff, a representative of First Orion, that specifies each of the class members'

telephone numbers dialed by the Defendant within the class period. Mr. Rateliff's declaration is

attached hereto as **Exhibit 1**. As Mr. Rateliff states, there are a total of 3,932 numbers dialed by

Defendant within the class period, meaning that there are likely 3,932 class members.[1] However,

Mr. Rateliff was not able to provide the identity of or contact information for the customary users

of those cell phone numbers, as First Orion does not require the users of its cell phone management

applications to provide such information upon downloading the cellphone applications. *See* Ex. 1,

at 1 ("PrivacyStar does not collect or have the subscriber name for each phone, and licenses to

PrivacyStar applications are associated only with the subscriber's phone number.").

Because First Orion does not have class member information sufficient to provide notice to

the absent class members before judgment can be entered, Plaintiff has retained Randall Snyder, an

expert in the telecommunications field. Mr. Snyder's report is attached hereto as **Exhibit 2**. Mr.

Snyder opines that "the identities and contact information of potential Class members who were

called by Defendant, at any point in time, can be definitively and clearly ascertained based solely

on their cellular telephone numbers. Furthermore, [t]he ability to do so is a straightforward

---

[1] Although unlikely, a class member could be the user of multiple telephones dialed by the Defendant.

administrative process." Exhibit 2, at ¶ 29. Mr. Snyder proposes ascertaining the identity of class members through a third-party information service company called Diaz Reus & Targ LLP ("DRRT"). *See id*., at ¶ 21. Plaintiff has now separately retained DRRT to perform the analysis Mr. Snyder describes in his report. DRRT estimates that it will be able to provide the name and contact information for the vast majority of class members (85% estimate), such that Plaintiff can provide the most effective notice program available: direct mail or email. DRRT estimates that it will have class member identification and contact data on or by January 10, 2018. Once Plaintiff obtains class member identification and contact data, Plaintiff will file a proposed plan to direct notice to absent class members subject to the Court's approval.

When this Court issued its Order granting Plaintiff's motion for class certification and for default judgment as to liability, the Court relied in large part on *Whitaker v. Bennett Law, PLLC*, 2014 WL 5454398 (S.D. Cal. Oct. 27, 2014). *See* ECF Doc. 10, at 5. In *Whitaker*, as here, Judge Lorenz granted class certification and entered default judgment as to liability prior to directing class notice. *See Whitaker v. Bennett Law, PLLC*, 2015 WL 12434306, at *4 (S.D. Cal. Jan. 26, 2015) (granting default judgment). Of course, because a defendant failing to appear in a class action case is exceedingly rare, there is hardly any case law on how to proceed from inception to judgment, and when to provide class notice in a case where the defendant has not appeared. Since the Court's Order, Plaintiff has discovery two cases holding that even where the defendant defaults, class notice must be provided prior to entering judgment. *See Michael Yang v. Assisted Credit Servs., Inc*., 2016 WL 1045917, at *1 (C.D. Cal. June 21, 2016) (in a default case, requiring notice to class members prior to entering default judgment); *Waters v. Advent Prod. Development, Inc*., 2012 WL 12952682, at *5 (S.D. Cal. Feb. 13, 2012) (same). Out of an abundance of caution in light of due process concerns, Plaintiff will formally move for the Court to hold the judgment in abeyance or set it aside until the day after the opt-out period ends under the notice program. Thus, there will effectively be no judgment until after any class member that wants to opt out has an opportunity to do so. On the date following the end of the opt-out period, the Court will once again be able to enter judgment on a class basis, with the benefit of knowing the identities of class

members, and the precise amount of damages at issue (calculated by multiplying the non-opt outs times the amount of relevant calls to arrive at the statutory damages amount set by the TCPA).

As discussed above, Plaintiff anticipates obtaining class member contact information on January 10, 2018. Plaintiff will then work with a claims administrator to propose an excellent notice plan that largely relies on providing direct notice. Plaintiff apologizes for the confusion caused by relying so heavily on *Whitaker*'s precedent in Plaintiff's moving papers, but is confident that the above-proposed plan of action fully comports with due process and will provide excellent relief to absent class members. Of course, Plaintiff is available to appear for a hearing (telephonically or otherwise) should the Court have any concerns.

Dated: December 20, 2017        Respectfully submitted,

**BURSOR & FISHER, P.A.**

By: ___*/s/ Yeremey Krivoshey*___
            Yeremey Krivoshey

L. Timothy Fisher (State Bar No. 191626)
Yeremey O. Krivoshey (State Bar No.295032)
1990 North California Blvd., Suite 940
Walnut Creek, CA 94596
Telephone: (925) 300-4455
Email: ltfisher@bursor.com
         ykrivoshey@bursor.com

**BURSOR & FISHER, P.A.**
Scott A. Bursor (State Bar No. 276006)
888 Seventh Avenue
New York, NY 10019
Telephone: (212) 989-9113
Facsimile: (212) 989-9163
E-Mail: scott@bursor.com

*Attorneys for Plaintiff*

EXHIBIT 1

UNITED STATES DISTRICT COURT
Eastern District of California

Mike Cortes,

        Plaintiff

v.                                        Civil Action No.: 2:16-cv-00823-MCE-EFB

National Credit Adjustors, L.L.C.

        Defendant

## Affidavit of Business Records

Before me, the undersigned authority, personally appeared, Matt Rateliff, being by me duly sworn, the post as follows:

My name is Matt Rateliff, and I am the Director of Information Services of First Orion Corp. d/b/a PrivacyStar ("PrivacyStar").

I am of sound mind, capable of making this affidavit and personally acquainted with the facts herein stated:

I have access to the records of PrivacyStar such that I can respond to and provide information in PrivacyStar's records which is responsive to the Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action by Yeremey Krivoshey to PrivacyStar dated September 15, 2017 (the "Subpoena").

Attached hereto as Exhibit A is 1 page which is a summary of the information requested by each of the 5 requests in the Subpoena.

Attached hereto as Exhibit B is 47 pages which provides the more detailed information available in PrivacyStar's records in response to this Subpoena.

Request No. 4 asks for documents sufficient to show the identity of each current or former subscriber by first, middle, last name. PrivacyStar does not collect or have the subscriber name for each phone, and licenses to PrivacyStar applications are associated only with the subscriber's phone number, therefore PrivacyStar has no documents within its records responsive to this request. Similarly, PrivacyStar has no documents in its records responsive to Request No. 5.

PrivacyStar has not been provided a list of phone numbers for National Credit Adjustors, L.L.C. and the number of calls received by PrivacyStar application users shown in the response

1

is solely based on the number of calls reflected in PrivacyStar's records. PrivacyStar's records may not reflect all calls from National Credit Adjustors, L.L.C. to PrivacyStar application users.

The records are kept by PrivacyStar in the regular course of business, and it was the regular course of business of PrivacyStar for an employee or representative of PrivacyStar to assemble the attachments hereto to produce the information requested by subpoena in the above referenced proceeding. The records attached are true and correct to the best of my knowledge and belief.

_____
Matt Rateliff

STATE OF ARKANSAS

COUNTY OF PULASKI

SUBSCRIBED AND SWORN to before me this 28th day of November, 2017.

_____
Notary Public

My Commission Expires:

8/15/2020

| Subpoena Item No. | Response |
|---|---|
| **Req 1:** Documents sufficient to show the number of former or current subscribers of cell phone management applications ("CMAs") within Your custody or control who received one or more calls from National Credit Adjusters at any point during the period of April 20, 2012 to August 2, 2017. | **3,932** |

| | |
|---|---|
| **Req 2:** Documents sufficient to show the aggregate number of calls made to former or current CMA subscribers' cell phones by National Credit Adjusters during the period of April 20, 2012 to August 2, 2017. | **25,108** |

| | |
|---|---|
| **Req 3:** Documents sufficient to show the average number of calls made to former or current CMA subscribers' cell phones by National Credit Adjusters during the period of April 20, 2012 to August 2, 2017. | **6.39** |

| | |
|---|---|
| **Req 4:** Documents sufficient to show the identity (first, middle, and last name) of each current and former subscriber of cell phone management applications ("CMAs") within Your custody or control who received one or more calls from National Credit Adjusters at any point during the period of April 20, 2012 to August 2, 2017. | **N/A** |

| | |
|---|---|
| **Req 5:** Documents sufficient to show the number of times each person identified in response to Request No. 4 received a call from National Credit Adjusters at any point during the period of April 20, 2012 to August 2, 2017. | **N/A** |

| User Phone Number | Calls from NCA | User Phone Number | Calls from NCA |
|---|---|---|---|
| 9898904999 | 3 | 7027529215 | 3 |
| 9893327601 | 1 | 7027504721 | 3 |
| 9893324003 | 1 | 7027123496 | 1 |
| 9858560587 | 13 | 7026891001 | 2 |
| 9857206912 | 9 | 7026890069 | 1 |
| 9853039767 | 1 | 7026751079 | 1 |
| 9796656568 | 1 | 7025618642 | 5 |
| 9795759701 | 2 | 7025458918 | 1 |
| 9794123016 | 5 | 7025025899 | 3 |
| 9793883477 | 10 | 7024724956 | 3 |
| 9793207865 | 15 | 7024104505 | 2 |
| 9792406404 | 9 | 7023543532 | 1 |
| 9738857416 | 11 | 7023492215 | 3 |
| 9729996177 | 6 | 7022727518 | 2 |
| 9729976729 | 30 | 7022659983 | 1 |
| 9729976309 | 1 | 6827011372 | 1 |
| 9729975163 | 20 | 6825835622 | 18 |
| 9729971997 | 2 | 6823338391 | 1 |
| 9729971487 | 5 | 6823177513 | 3 |
| 9729971317 | 3 | 6823177218 | 11 |
| 9729928461 | 1 | 6822279772 | 5 |
| 9729879590 | 14 | 6822224365 | 1 |
| 9729799866 | 1 | 6822216145 | 4 |
| 9729745239 | 1 | 6822214682 | 2 |
| 9729718030 | 5 | 6822035096 | 3 |
| 9729669949 | 2 | 6789774876 | 1 |
| 9729669803 | 1 | 6789733075 | 1 |
| 9729669650 | 15 | 6788493623 | 1 |
| 9729669403 | 1 | 6787555785 | 1 |
| 9729669278 | 3 | 6786831312 | 1 |
| 9729669078 | 6 | 6786000483 | 3 |
| 9729488325 | 5 | 6785310273 | 4 |
| 9729469940 | 5 | 6785179719 | 1 |
| 9729469403 | 1 | 6784374450 | 2 |
| 9729469042 | 4 | 6783343057 | 3 |
| 9729226748 | 4 | 6626558127 | 4 |
| 9729217905 | 77 | 6625702485 | 11 |
| 9729213722 | 2 | 6617898712 | 4 |
| 9729168381 | 6 | 6617485036 | 2 |
| 9729160229 | 11 | 6615754896 | 41 |
| 9729003492 | 5 | 6614315010 | 1 |

| | | | |
|---|---:|---|---:|
| 9728985956 | 13 | 6613754412 | 1 |
| 9728979964 | 18 | 6613466006 | 1 |
| 9728979867 | 1 | 6602544193 | 5 |
| 9728975999 | 62 | 6509218862 | 4 |
| 9728964801 | 8 | 6508345181 | 8 |
| 9728914970 | 9 | 6507716598 | 15 |
| 9728914189 | 7 | 6507543774 | 3 |
| 9728912954 | 1 | 6506696245 | 2 |
| 9728911561 | 13 | 6506690632 | 1 |
| 9728910421 | 20 | 6506303784 | 6 |
| 9728760030 | 7 | 6502901253 | 6 |
| 9728655578 | 52 | 6502732855 | 1 |
| 9728590325 | 7 | 6367341956 | 3 |
| 9728557981 | 4 | 6364865912 | 6 |
| 9728557926 | 6 | 6266266558 | 2 |
| 9728557435 | 1 | 6237031654 | 4 |
| 9728557382 | 36 | 6198653316 | 3 |
| 9728557152 | 2 | 6197659785 | 5 |
| 9728550264 | 106 | 6193767543 | 1 |
| 9728550175 | 1 | 6193578038 | 4 |
| 9728550029 | 1 | 6192017054 | 3 |
| 9728549528 | 1 | 6166350109 | 2 |
| 9728548626 | 4 | 6165899368 | 1 |
| 9728544235 | 1 | 6162942846 | 1 |
| 9728544191 | 13 | 6162549627 | 6 |
| 9728544102 | 1 | 6159680596 | 3 |
| 9728543671 | 2 | 6159380241 | 1 |
| 9728499328 | 9 | 6158786475 | 2 |
| 9728380599 | 1 | 6158285034 | 1 |
| 9728380078 | 24 | 6157527360 | 1 |
| 9728365928 | 41 | 6157200382 | 1 |
| 9728365927 | 1 | 6156791609 | 1 |
| 9728364563 | 2 | 6156681688 | 19 |
| 9728291129 | 1 | 6156092261 | 1 |
| 9728259238 | 7 | 6155963405 | 3 |
| 9728252821 | 53 | 6155962835 | 3 |
| 9728251597 | 4 | 6155960261 | 4 |
| 9728251424 | 3 | 6155849010 | 6 |
| 9728249964 | 1 | 6155687395 | 1 |
| 9728218799 | 9 | 6155240647 | 1 |
| 9728167054 | 1 | 6155063740 | 8 |
| 9728159623 | 2 | 6155061281 | 1 |

| | | | |
|---|---|---|---|
| 9728159588 | 3 | 6154913549 | 1 |
| 9728159473 | 4 | 6154851753 | 1 |
| 9728157524 | 1 | 6154746342 | 3 |
| 9728157227 | 1 | 6154744832 | 6 |
| 9728155364 | 4 | 6153003577 | 4 |
| 9728155264 | 3 | 6152408088 | 2 |
| 9728153423 | 1 | 6149028016 | 4 |
| 9728153095 | 4 | 6147439314 | 2 |
| 9728149593 | 5 | 6144327968 | 2 |
| 9728057925 | 1 | 6144257612 | 1 |
| 9728057912 | 8 | 6142907099 | 5 |
| 9728057634 | 21 | 6142605484 | 6 |
| 9728057385 | 1 | 6104286776 | 3 |
| 9728056607 | 1 | 6102457187 | 2 |
| 9728056359 | 1 | 6099331205 | 1 |
| 9728053938 | 3 | 6098474102 | 1 |
| 9728053935 | 1 | 6096004013 | 4 |
| 9728053763 | 3 | 6093817990 | 1 |
| 9728037728 | 12 | 6092229446 | 1 |
| 9728032615 | 13 | 6083222921 | 1 |
| 9728032562 | 38 | 6055450863 | 5 |
| 9728032432 | 2 | 6027945650 | 20 |
| 9728030788 | 3 | 6027772996 | 1 |
| 9728030316 | 4 | 6026009744 | 1 |
| 9728029939 | 17 | 6025521659 | 4 |
| 9728029726 | 14 | 6024976787 | 1 |
| 9728018603 | 1 | 6024818347 | 34 |
| 9728018382 | 3 | 6024133938 | 2 |
| 9728017680 | 7 | 6023033912 | 1 |
| 9728017326 | 14 | 6022500584 | 4 |
| 9728002489 | 4 | 6014901066 | 1 |
| 9727932001 | 37 | 5869358466 | 2 |
| 9727866247 | 5 | 5869327815 | 10 |
| 9727862916 | 5 | 5868683063 | 3 |
| 9727750877 | 1 | 5868633240 | 1 |
| 9727750132 | 24 | 5868438215 | 11 |
| 9727651138 | 1 | 5868436152 | 1 |
| 9727636521 | 2 | 5868226813 | 2 |
| 9727636517 | 1 | 5867468973 | 3 |
| 9727636428 | 26 | 5867455621 | 1 |
| 9727636342 | 1 | 5867388293 | 1 |
| 9727620389 | 16 | 5867384709 | 11 |

| | | | |
|---|---|---|---|
| 9727489636 | 16 | 5866252795 | 1 |
| 9727488568 | 1 | 5865638115 | 1 |
| 9727488278 | 6 | 5864412528 | 1 |
| 9727488202 | 19 | 5864398240 | 1 |
| 9727487243 | 1 | 5863600809 | 3 |
| 9727486869 | 28 | 5863353001 | 4 |
| 9727486803 | 42 | 5862773559 | 7 |
| 9727486700 | 1 | 5862772345 | 1 |
| 9727486315 | 2 | 5862569915 | 1 |
| 9727484907 | 3 | 5862483639 | 4 |
| 9727484780 | 1 | 5862420566 | 6 |
| 9727484762 | 2 | 5862227453 | 1 |
| 9727483499 | 1 | 5862227182 | 1 |
| 9727483390 | 5 | 5862226899 | 1 |
| 9727483020 | 2 | 5862148186 | 1 |
| 9727481321 | 3 | 5862127857 | 2 |
| 9727481024 | 20 | 5853146950 | 2 |
| 9727465349 | 1 | 5805142448 | 2 |
| 9727465043 | 10 | 5757912987 | 8 |
| 9727290565 | 3 | 5756935228 | 1 |
| 9727049549 | 11 | 5755207839 | 1 |
| 9727049413 | 1 | 5737476908 | 1 |
| 9727049029 | 69 | 5737148555 | 1 |
| 9727048859 | 1 | 5732089570 | 2 |
| 9727046514 | 4 | 5673157462 | 6 |
| 9727046389 | 1 | 5672300129 | 6 |
| 9727045680 | 15 | 5625448838 | 1 |
| 9727045013 | 8 | 5624507437 | 8 |
| 9727044904 | 15 | 5623721826 | 1 |
| 9727044067 | 1 | 5623479253 | 5 |
| 9726844926 | 2 | 5623405400 | 7 |
| 9726844810 | 13 | 5623261321 | 1 |
| 9726844763 | 34 | 5623260121 | 5 |
| 9726844641 | 2 | 5623138604 | 2 |
| 9726842446 | 9 | 5623137688 | 3 |
| 9726747171 | 15 | 5622826875 | 1 |
| 9726740792 | 6 | 5622760064 | 20 |
| 9726740643 | 3 | 5622751839 | 4 |
| 9726740515 | 2 | 5622464636 | 8 |
| 9726740062 | 1 | 5619835428 | 2 |
| 9726588063 | 1 | 5619327620 | 1 |
| 9726394910 | 6 | 5619324406 | 1 |

| | | | |
|---|---|---|---|
| 9726394630 | 6 | 5619295873 | 3 |
| 9726394472 | 2 | 5619079590 | 5 |
| 9726394067 | 1 | 5618602018 | 1 |
| 9726391468 | 5 | 5618562983 | 1 |
| 9726391328 | 17 | 5618537626 | 3 |
| 9726390726 | 4 | 5617672908 | 3 |
| 9726390707 | 22 | 5617671730 | 1 |
| 9726328025 | 3 | 5617276666 | 1 |
| 9726219135 | 2 | 5617275745 | 1 |
| 9726211641 | 3 | 5617023064 | 1 |
| 9726211352 | 2 | 5616922364 | 4 |
| 9726211307 | 2 | 5616741904 | 1 |
| 9726075371 | 7 | 5616724685 | 1 |
| 9726070915 | 3 | 5616679423 | 1 |
| 9725985987 | 31 | 5616675866 | 7 |
| 9725985239 | 4 | 5616540307 | 1 |
| 9725957689 | 6 | 5615741879 | 1 |
| 9725952150 | 24 | 5615416260 | 1 |
| 9725896791 | 1 | 5615410195 | 1 |
| 9725896454 | 3 | 5615068383 | 1 |
| 9725679407 | 3 | 5614450704 | 1 |
| 9725378270 | 16 | 5613967907 | 5 |
| 9725377838 | 22 | 5613966285 | 17 |
| 9725376446 | 79 | 5613963041 | 1 |
| 9725376132 | 19 | 5613058232 | 1 |
| 9725363423 | 2 | 5612553237 | 3 |
| 9725151020 | 1 | 5612296709 | 6 |
| 9725137895 | 4 | 5612024138 | 1 |
| 9725137880 | 1 | 5612015601 | 2 |
| 9725137113 | 1 | 5612014866 | 2 |
| 9725136201 | 1 | 5593085189 | 1 |
| 9725135494 | 6 | 5592862651 | 38 |
| 9725134501 | 72 | 5416306442 | 5 |
| 9725133632 | 16 | 5408197726 | 1 |
| 9725133045 | 2 | 5309217364 | 11 |
| 9725104324 | 39 | 5309215769 | 6 |
| 9725103628 | 3 | 5309173043 | 3 |
| 9725103133 | 3 | 5309172933 | 4 |
| 9725058368 | 10 | 5307485993 | 13 |
| 9725055940 | 38 | 5307126475 | 2 |
| 9725050387 | 1 | 5305547330 | 2 |
| 9725020274 | 2 | 5305546433 | 1 |

| | | | |
|---|---|---|---|
| 9724814037 | 1 | 5305140592 | 9 |
| 9724804244 | 2 | 5304403784 | 20 |
| 9724802771 | 1 | 5304401940 | 5 |
| 9724802490 | 26 | 5303540265 | 1 |
| 9724802151 | 10 | 5303518127 | 2 |
| 9724802043 | 4 | 5302827023 | 2 |
| 9724801954 | 1 | 5302820393 | 31 |
| 9724801837 | 3 | 5203731483 | 26 |
| 9724801733 | 3 | 5203718075 | 1 |
| 9724801437 | 11 | 5203450253 | 1 |
| 9724801270 | 1 | 5178988069 | 7 |
| 9724649761 | 5 | 5139032606 | 1 |
| 9724649741 | 2 | 5135120536 | 6 |
| 9724649533 | 3 | 5133019076 | 3 |
| 9724649183 | 5 | 5132271147 | 9 |
| 9724649107 | 4 | 5129871436 | 2 |
| 9724647716 | 1 | 5129813582 | 2 |
| 9724647217 | 3 | 5129528491 | 4 |
| 9724646931 | 4 | 5129457614 | 2 |
| 9724153655 | 8 | 5129456337 | 1 |
| 9724153645 | 24 | 5129397602 | 1 |
| 9724046667 | 4 | 5129050351 | 8 |
| 9723996370 | 33 | 5129038608 | 1 |
| 9723919279 | 2 | 5128972925 | 7 |
| 9723913468 | 2 | 5128201952 | 1 |
| 9723886566 | 1 | 5128177462 | 2 |
| 9723886309 | 28 | 5128036679 | 2 |
| 9723884771 | 4 | 5128032661 | 3 |
| 9723754444 | 1 | 5128031356 | 3 |
| 9723748364 | 4 | 5128030666 | 7 |
| 9723748164 | 19 | 5127995710 | 1 |
| 9723748146 | 22 | 5127995423 | 2 |
| 9723747515 | 17 | 5127967668 | 3 |
| 9723747299 | 73 | 5127928562 | 6 |
| 9723747010 | 1 | 5127926736 | 1 |
| 9723746268 | 1 | 5127920237 | 1 |
| 9723718901 | 1 | 5127898308 | 3 |
| 9723718767 | 1 | 5127895940 | 1 |
| 9723718546 | 1 | 5127888858 | 1 |
| 9723708849 | 2 | 5127862366 | 1 |
| 9723708570 | 2 | 5127831466 | 3 |
| 9723708119 | 3 | 5127694626 | 1 |

| | | | |
|---|---:|---|---:|
| 9723706660 | 40 | 5127626500 | 1 |
| 9723706402 | 1 | 5127583502 | 4 |
| 9723587859 | 3 | 5127499447 | 6 |
| 9723488315 | 27 | 5127490862 | 2 |
| 9723459924 | 28 | 5127120684 | 1 |
| 9723417471 | 1 | 5127097490 | 5 |
| 9723414898 | 1 | 5126890499 | 2 |
| 9723414471 | 3 | 5126801700 | 3 |
| 9723398072 | 4 | 5126798648 | 11 |
| 9723390400 | 10 | 5126627360 | 4 |
| 9723380329 | 1 | 5126626312 | 1 |
| 9723380029 | 1 | 5126565211 | 3 |
| 9723106738 | 2 | 5126290413 | 5 |
| 9723026014 | 38 | 5126210327 | 2 |
| 9723026008 | 4 | 5125877225 | 1 |
| 9723025846 | 1 | 5125843291 | 1 |
| 9723025068 | 12 | 5125841001 | 2 |
| 9723020751 | 1 | 5125636722 | 1 |
| 9723020613 | 2 | 5125546590 | 4 |
| 9722949980 | 6 | 5125522032 | 1 |
| 9722949785 | 3 | 5125505448 | 3 |
| 9722949684 | 11 | 5124361063 | 7 |
| 9722949616 | 3 | 5124226912 | 1 |
| 9722817011 | 5 | 5122946432 | 1 |
| 9722709981 | 10 | 5122338184 | 1 |
| 9722469247 | 19 | 5109929187 | 1 |
| 9722469246 | 2 | 5109782826 | 3 |
| 9722220350 | 12 | 5109386591 | 1 |
| 9722172382 | 7 | 5109277285 | 2 |
| 9722170275 | 7 | 5109271437 | 28 |
| 9722170182 | 1 | 5108788826 | 1 |
| 9722170175 | 2 | 5108375869 | 6 |
| 9722170112 | 4 | 5108309692 | 15 |
| 9722133586 | 5 | 5108277452 | 1 |
| 9722018730 | 1 | 5108275866 | 1 |
| 9722017619 | 11 | 5107983128 | 12 |
| 9722017422 | 1 | 5107767718 | 10 |
| 9722016550 | 72 | 5107763066 | 5 |
| 9722016335 | 3 | 5107762802 | 3 |
| 9722016168 | 1 | 5107576786 | 3 |
| 9722015496 | 1 | 5107506261 | 1 |
| 9722015130 | 5 | 5107128568 | 9 |

| | | | |
|---|---|---|---|
| 9722014542 | 25 | 5107125031 | 1 |
| 9722014412 | 1 | 5107124430 | 9 |
| 9722014312 | 4 | 5107067703 | 1 |
| 9722014300 | 43 | 5107063102 | 2 |
| 9722014023 | 2 | 5106958423 | 3 |
| 9568217819 | 5 | 5106925553 | 5 |
| 9567449526 | 4 | 5106894763 | 18 |
| 9566521659 | 1 | 5106885970 | 9 |
| 9565364462 | 1 | 5106885018 | 6 |
| 9565360361 | 1 | 5106063729 | 4 |
| 9564380154 | 6 | 5105756936 | 3 |
| 9564133123 | 1 | 5105755384 | 5 |
| 9563930304 | 1 | 5104917459 | 1 |
| 9563732714 | 1 | 5104852327 | 7 |
| 9563525396 | 2 | 5104788336 | 4 |
| 9548678750 | 4 | 5104728271 | 1 |
| 9548654578 | 1 | 5104725418 | 2 |
| 9548516981 | 5 | 5104675492 | 11 |
| 9548397075 | 2 | 5104153096 | 2 |
| 9548259645 | 2 | 5104017151 | 15 |
| 9548227276 | 1 | 5103725021 | 1 |
| 9548120822 | 1 | 5103723914 | 3 |
| 9547024129 | 2 | 5103723075 | 1 |
| 9546968710 | 2 | 5102740696 | 1 |
| 9546787339 | 4 | 5102537386 | 1 |
| 9546758854 | 1 | 5102537352 | 1 |
| 9546675474 | 1 | 5102533745 | 1 |
| 9546528624 | 5 | 5102290783 | 1 |
| 9546385452 | 1 | 5102290039 | 6 |
| 9546385213 | 2 | 5102289977 | 1 |
| 9546016593 | 1 | 5102274404 | 11 |
| 9545889834 | 1 | 5102274362 | 3 |
| 9544797466 | 5 | 5102003280 | 2 |
| 9544616407 | 2 | 5049154014 | 1 |
| 9544614605 | 1 | 5048759091 | 10 |
| 9544042292 | 1 | 5047849744 | 3 |
| 9544040325 | 1 | 5046165113 | 4 |
| 9543948921 | 3 | 5046005754 | 1 |
| 9543940369 | 2 | 5045155480 | 1 |
| 9543940328 | 3 | 5045155345 | 6 |
| 9543800248 | 2 | 5045152782 | 7 |
| 9543388432 | 3 | 5045101292 | 4 |

| | | | |
|---|---|---|---|
| 9543099344 | 2 | 5044858796 | 1 |
| 9542988782 | 1 | 5044531948 | 3 |
| 9542978742 | 1 | 5044286001 | 4 |
| 9542747360 | 4 | 5043032030 | 1 |
| 9542616044 | 2 | 5043006003 | 4 |
| 9542577789 | 1 | 5042478255 | 1 |
| 9542134163 | 1 | 4849084080 | 7 |
| 9542102805 | 2 | 4845538425 | 5 |
| 9542009435 | 1 | 4807819235 | 3 |
| 9542005875 | 1 | 4787224656 | 3 |
| 9542001546 | 1 | 4785088030 | 9 |
| 9518078971 | 1 | 4707787918 | 2 |
| 9517227010 | 2 | 4699894976 | 1 |
| 9515207129 | 1 | 4699892003 | 1 |
| 9513195157 | 4 | 4699520918 | 6 |
| 9512518606 | 1 | 4698671139 | 1 |
| 9512307798 | 1 | 4698579904 | 2 |
| 9512202738 | 1 | 4697673539 | 1 |
| 9419152222 | 3 | 4697268755 | 1 |
| 9418796531 | 2 | 4697268135 | 5 |
| 9418750004 | 1 | 4697090239 | 1 |
| 9418225810 | 2 | 4696848206 | 2 |
| 9418223677 | 1 | 4696847913 | 1 |
| 9417183952 | 3 | 4696718695 | 1 |
| 9416237821 | 1 | 4696716819 | 6 |
| 9415801039 | 1 | 4696622437 | 3 |
| 9415657612 | 2 | 4696489066 | 12 |
| 9415651007 | 1 | 4695792515 | 1 |
| 9415492914 | 2 | 4695566061 | 5 |
| 9414620745 | 1 | 4695563093 | 8 |
| 9414052340 | 26 | 4695405358 | 6 |
| 9413576290 | 1 | 4695087299 | 5 |
| 9413037340 | 7 | 4695083514 | 1 |
| 9412861916 | 3 | 4695080546 | 1 |
| 9412490787 | 2 | 4694879064 | 5 |
| 9412378922 | 2 | 4694648320 | 1 |
| 9412371812 | 6 | 4694648136 | 1 |
| 9409239565 | 13 | 4693989474 | 6 |
| 9409235564 | 25 | 4693836506 | 14 |
| 9409023664 | 1 | 4693642988 | 2 |
| 9409022890 | 53 | 4693635592 | 1 |
| 9409022190 | 12 | 4693590191 | 1 |

| | | | |
|---|---|---|---|
| 9407997327 | 2 | 4693590015 | 11 |
| 9407991238 | 1 | 4693357849 | 1 |
| 9407455961 | 14 | 4693357286 | 3 |
| 9407455789 | 10 | 4693353396 | 4 |
| 9407455223 | 4 | 4692547184 | 1 |
| 9407358477 | 1 | 4692543020 | 4 |
| 9407357569 | 3 | 4692454213 | 9 |
| 9407356883 | 8 | 4692264989 | 6 |
| 9407354293 | 6 | 4692194360 | 16 |
| 9407305813 | 72 | 4692190030 | 1 |
| 9407305693 | 3 | 4439916840 | 3 |
| 9407303026 | 12 | 4439381577 | 1 |
| 9407033859 | 4 | 4438397726 | 9 |
| 9407033524 | 19 | 4438163724 | 3 |
| 9407033198 | 2 | 4438073795 | 1 |
| 9406362210 | 16 | 4436872942 | 4 |
| 9406129177 | 6 | 4435199854 | 1 |
| 9405954248 | 8 | 4432016074 | 1 |
| 9405364387 | 3 | 4407281647 | 7 |
| 9404655736 | 4 | 4404945201 | 7 |
| 9404655201 | 2 | 4402221210 | 1 |
| 9404655148 | 2 | 4347132239 | 2 |
| 9404522533 | 3 | 4327558211 | 1 |
| 9404471497 | 53 | 4324486660 | 2 |
| 9404451957 | 4 | 4322887361 | 2 |
| 9404447862 | 1 | 4247316861 | 3 |
| 9404443325 | 1 | 4245260896 | 3 |
| 9404429059 | 1 | 4242662156 | 5 |
| 9404428757 | 6 | 4242490851 | 1 |
| 9404427318 | 7 | 4242129554 | 1 |
| 9404424997 | 2 | 4239679010 | 15 |
| 9404424774 | 2 | 4238037428 | 2 |
| 9404423904 | 1 | 4232375810 | 2 |
| 9404423140 | 55 | 4199844229 | 7 |
| 9404423123 | 18 | 4199840685 | 1 |
| 9404321828 | 6 | 4192654564 | 1 |
| 9404321364 | 29 | 4179899057 | 1 |
| 9404009755 | 1 | 4176898155 | 2 |
| 9403411012 | 2 | 4173656724 | 2 |
| 9403129418 | 7 | 4173654955 | 2 |
| 9403011716 | 5 | 4173439031 | 7 |
| 9402935785 | 24 | 4172553214 | 1 |

| | | | |
|---|---|---|---|
| 9402319354 | 2 | 4172349742 | 1 |
| 9402309596 | 74 | 4159333730 | 1 |
| 9402308273 | 5 | 4157527588 | 4 |
| 9402249025 | 52 | 4157240298 | 2 |
| 9402245998 | 2 | 4157124886 | 9 |
| 9402244148 | 16 | 4156787146 | 2 |
| 9402120513 | 30 | 4155717852 | 1 |
| 9402104222 | 1 | 4155324219 | 2 |
| 9402065709 | 48 | 4153689449 | 16 |
| 9378230983 | 1 | 4153010047 | 1 |
| 9377899751 | 4 | 4152868366 | 2 |
| 9377184452 | 3 | 4152520284 | 9 |
| 9375420939 | 2 | 4148882090 | 1 |
| 9373213225 | 1 | 4148406032 | 1 |
| 9372707239 | 2 | 4148396571 | 3 |
| 9372446203 | 5 | 4148390116 | 1 |
| 9372380429 | 1 | 4147794677 | 8 |
| 9372048306 | 19 | 4145140203 | 2 |
| 9368993971 | 7 | 4142339157 | 9 |
| 9368993642 | 5 | 4142336569 | 12 |
| 9368992531 | 1 | 4125265893 | 2 |
| 9368991013 | 3 | 4102580901 | 5 |
| 9367767011 | 1 | 4099510326 | 1 |
| 9367278825 | 3 | 4099370441 | 6 |
| 9367143176 | 3 | 4099343374 | 4 |
| 9365720733 | 1 | 4099343270 | 1 |
| 9363912639 | 1 | 4099324271 | 1 |
| 9363331996 | 9 | 4098539618 | 2 |
| 9363145785 | 6 | 4097497599 | 19 |
| 9363141100 | 4 | 4097249234 | 3 |
| 9363140270 | 13 | 4096838154 | 2 |
| 9362248032 | 2 | 4096832590 | 1 |
| 9362214416 | 5 | 4096652168 | 1 |
| 9362213278 | 5 | 4096599710 | 2 |
| 9362212592 | 1 | 4095269992 | 1 |
| 9362211137 | 6 | 4095049029 | 2 |
| 9362211011 | 1 | 4094975264 | 3 |
| 9362178855 | 2 | 4094604534 | 2 |
| 9362178515 | 2 | 4094570150 | 1 |
| 9362090675 | 1 | 4094198218 | 1 |
| 9315385401 | 6 | 4093650107 | 13 |
| 9314785109 | 1 | 4093519500 | 8 |

| | | | |
|---|---|---|---|
| 9314460045 | 8 | 4093509239 | 2 |
| 9314345037 | 4 | 4093507240 | 2 |
| 9313780987 | 4 | 4093502234 | 3 |
| 9312735717 | 4 | 4093501775 | 1 |
| 9312590084 | 5 | 4093380580 | 1 |
| 9312379685 | 1 | 4092931049 | 1 |
| 9259486441 | 1 | 4092563471 | 20 |
| 9258487669 | 1 | 4092236564 | 2 |
| 9258486376 | 1 | 4088433646 | 3 |
| 9258484853 | 1 | 4088406993 | 2 |
| 9258484027 | 8 | 4088406237 | 4 |
| 9258122966 | 5 | 4088242126 | 3 |
| 9257276204 | 1 | 4087753280 | 3 |
| 9257053374 | 5 | 4087712754 | 8 |
| 9255941466 | 22 | 4086796034 | 1 |
| 9255845282 | 2 | 4085617039 | 5 |
| 9255650476 | 10 | 4085045930 | 3 |
| 9254818031 | 12 | 4079677634 | 1 |
| 9254708551 | 1 | 4079538616 | 9 |
| 9253397782 | 24 | 4079149732 | 1 |
| 9252789108 | 2 | 4078608913 | 3 |
| 9183463349 | 11 | 4078606491 | 1 |
| 9169690072 | 6 | 4078444865 | 1 |
| 9169128289 | 2 | 4078440943 | 10 |
| 9169128162 | 26 | 4078440886 | 15 |
| 9169127965 | 19 | 4077918092 | 2 |
| 9169127118 | 4 | 4077487529 | 13 |
| 9169123491 | 25 | 4077458230 | 1 |
| 9169108263 | 1 | 4077457871 | 2 |
| 9169104325 | 34 | 4077457276 | 5 |
| 9169046499 | 6 | 4077390693 | 1 |
| 9169046259 | 4 | 4077317003 | 1 |
| 9169032336 | 1 | 4077158254 | 1 |
| 9168791300 | 1 | 4077154208 | 3 |
| 9168684992 | 3 | 4076925887 | 2 |
| 9168681533 | 1 | 4076683344 | 5 |
| 9168560233 | 3 | 4076683248 | 1 |
| 9168386247 | 1 | 4076074082 | 1 |
| 9168214006 | 1 | 4076007800 | 4 |
| 9168213345 | 3 | 4075918411 | 6 |
| 9168212209 | 1 | 4075917918 | 3 |
| 9168073389 | 2 | 4075917268 | 1 |

| | | | |
|---|---|---|---|
| 9168073177 | 1 | 4075912539 | 3 |
| 9167579248 | 1 | 4075876697 | 1 |
| 9167477946 | 13 | 4075757109 | 2 |
| 9167069847 | 5 | 4075564080 | 2 |
| 9167064088 | 8 | 4075450068 | 1 |
| 9166782409 | 4 | 4075363964 | 7 |
| 9166709868 | 39 | 4075359200 | 2 |
| 9166618331 | 9 | 4075358829 | 4 |
| 9166405886 | 19 | 4075358275 | 1 |
| 9166278396 | 4 | 4075350078 | 7 |
| 9166278217 | 1 | 4074862237 | 1 |
| 9166136944 | 1 | 4074705610 | 8 |
| 9166134198 | 2 | 4074318904 | 1 |
| 9166131072 | 19 | 4074315320 | 2 |
| 9165856974 | 11 | 4074311481 | 1 |
| 9165850904 | 1 | 4074311101 | 1 |
| 9165831668 | 2 | 4074099863 | 14 |
| 9165781944 | 6 | 4074099299 | 1 |
| 9165639022 | 1 | 4074015604 | 5 |
| 9165440310 | 11 | 4073690002 | 1 |
| 9165423947 | 1 | 4073091721 | 12 |
| 9165345118 | 11 | 4073091631 | 5 |
| 9165343347 | 2 | 4073000299 | 3 |
| 9165198460 | 2 | 4072729355 | 5 |
| 9165196433 | 12 | 4072721830 | 1 |
| 9165196246 | 28 | 4072721686 | 3 |
| 9164733583 | 7 | 4072721404 | 3 |
| 9164707518 | 1 | 4072720897 | 2 |
| 9164702915 | 4 | 4072720694 | 3 |
| 9164701585 | 84 | 4072553853 | 1 |
| 9164599313 | 62 | 4072524542 | 7 |
| 9164597400 | 16 | 4072238841 | 4 |
| 9164378263 | 4 | 4072220711 | 10 |
| 9164202772 | 2 | 4072198138 | 3 |
| 9164167743 | 4 | 4072182130 | 1 |
| 9164105073 | 2 | 4072020179 | 1 |
| 9164104349 | 2 | 4054281222 | 3 |
| 9164101981 | 1 | 4049448008 | 8 |
| 9164100264 | 1 | 4046048853 | 1 |
| 9163801943 | 1 | 4044530004 | 1 |
| 9163702645 | 1 | 4042594453 | 1 |
| 9163701090 | 6 | 4042072189 | 2 |

| | | | |
|---|---|---|---|
| 9163295454 | 6 | 4026508057 | 7 |
| 9163292634 | 8 | 4016968466 | 1 |
| 9163292175 | 4 | 4014423296 | 4 |
| 9163200584 | 8 | 3868689745 | 1 |
| 9163088160 | 30 | 3868012712 | 1 |
| 9163083820 | 1 | 3867473981 | 1 |
| 9162895219 | 2 | 3866755886 | 3 |
| 9162893666 | 16 | 3865764596 | 2 |
| 9162869044 | 13 | 3865173017 | 2 |
| 9162719968 | 1 | 3863018944 | 1 |
| 9162718127 | 13 | 3862658917 | 1 |
| 9162715132 | 1 | 3862652880 | 1 |
| 9162713782 | 36 | 3862156685 | 3 |
| 9162712583 | 2 | 3862150673 | 21 |
| 9162711757 | 2 | 3852999044 | 2 |
| 9162677916 | 54 | 3619066323 | 13 |
| 9162569249 | 1 | 3528756791 | 2 |
| 9162544488 | 1 | 3528163357 | 9 |
| 9162541607 | 2 | 3527929112 | 1 |
| 9162021667 | 4 | 3527929111 | 10 |
| 9157607289 | 1 | 3525871204 | 1 |
| 9157030938 | 2 | 3525121411 | 4 |
| 9157017671 | 2 | 3524605402 | 4 |
| 9156912168 | 1 | 3524268078 | 2 |
| 9155033575 | 1 | 3524155533 | 1 |
| 9155029331 | 1 | 3523647306 | 1 |
| 9154716191 | 2 | 3523641162 | 1 |
| 9153557823 | 1 | 3523276871 | 1 |
| 9153051624 | 2 | 3523275687 | 1 |
| 9152832737 | 2 | 3523049200 | 5 |
| 9152675955 | 1 | 3522822415 | 1 |
| 9152264434 | 2 | 3522639296 | 1 |
| 9152224149 | 1 | 3522285946 | 1 |
| 9139806153 | 1 | 3469006916 | 1 |
| 9136027297 | 1 | 3469004543 | 1 |
| 9134068911 | 2 | 3468088095 | 3 |
| 9132028155 | 1 | 3462600442 | 1 |
| 9124362890 | 2 | 3462511441 | 1 |
| 9097631467 | 2 | 3462120404 | 2 |
| 9094430387 | 4 | 3378899498 | 5 |
| 9093328787 | 5 | 3377031250 | 1 |
| 9093064237 | 3 | 3375414350 | 1 |

| | | | |
|---|---|---|---|
| 9092650188 | 2 | 3348199129 | 5 |
| 9092521792 | 2 | 3346544288 | 5 |
| 9092460264 | 2 | 3346149122 | 10 |
| 9092430666 | 4 | 3344651773 | 4 |
| 9092368170 | 2 | 3344503952 | 3 |
| 9082902078 | 3 | 3344355313 | 3 |
| 9082358089 | 1 | 3344248380 | 3 |
| 9049821094 | 3 | 3343543163 | 1 |
| 9049245535 | 2 | 3342359744 | 3 |
| 9048643970 | 1 | 3342214748 | 18 |
| 9048289175 | 5 | 3342078725 | 1 |
| 9048029346 | 2 | 3309371309 | 2 |
| 9048023216 | 2 | 3308808772 | 2 |
| 9048021164 | 1 | 3308490857 | 3 |
| 9047700524 | 3 | 3307875626 | 1 |
| 9047188950 | 8 | 3307663781 | 2 |
| 9047135902 | 1 | 3305730467 | 1 |
| 9046808889 | 1 | 3304311484 | 2 |
| 9046741186 | 1 | 3304009409 | 13 |
| 9046725410 | 2 | 3303483916 | 2 |
| 9046550929 | 3 | 3303135342 | 1 |
| 9046080457 | 1 | 3258000181 | 2 |
| 9045886584 | 1 | 3257219392 | 7 |
| 9045865947 | 1 | 3256605726 | 7 |
| 9045766716 | 2 | 3255187413 | 8 |
| 9045689351 | 1 | 3255180298 | 3 |
| 9045667595 | 1 | 3254465506 | 6 |
| 9045571631 | 2 | 3253382138 | 16 |
| 9045544140 | 2 | 3253337512 | 3 |
| 9045543963 | 1 | 3253053102 | 1 |
| 9045542982 | 2 | 3253002883 | 3 |
| 9045203981 | 3 | 3253000389 | 1 |
| 9045202344 | 3 | 3253000382 | 3 |
| 9045170526 | 1 | 3252621256 | 24 |
| 9045010966 | 17 | 3252279384 | 2 |
| 9044878777 | 1 | 3252122422 | 2 |
| 9044868739 | 1 | 3239845582 | 1 |
| 9044857500 | 1 | 3239841733 | 4 |
| 9044852651 | 1 | 3239630095 | 1 |
| 9044852403 | 1 | 3239521128 | 3 |
| 9044768275 | 7 | 3239445834 | 4 |
| 9044762961 | 1 | 3239073841 | 5 |

| | | | |
|---|---|---|---|
| 9044441681 | 10 | 3238452119 | 1 |
| 9044423287 | 1 | 3238330174 | 1 |
| 9044371677 | 1 | 3238260706 | 3 |
| 9044295014 | 4 | 3238099396 | 1 |
| 9044286727 | 4 | 3238023456 | 1 |
| 9044286548 | 5 | 3237748315 | 1 |
| 9044184430 | 3 | 3237439544 | 4 |
| 9044183844 | 1 | 3237439478 | 7 |
| 9044181983 | 4 | 3236802778 | 6 |
| 9044181440 | 1 | 3236080057 | 1 |
| 9044180730 | 1 | 3235450876 | 1 |
| 9044152535 | 2 | 3235342312 | 2 |
| 9044133458 | 1 | 3234959039 | 1 |
| 9044056230 | 1 | 3234801155 | 1 |
| 9044055215 | 3 | 3234245259 | 3 |
| 9044053887 | 1 | 3234241896 | 1 |
| 9044053375 | 1 | 3234074699 | 1 |
| 9044009222 | 1 | 3233877442 | 2 |
| 9043801704 | 10 | 3233763107 | 1 |
| 9043650703 | 4 | 3233473790 | 1 |
| 9043646092 | 2 | 3233380555 | 1 |
| 9043459415 | 14 | 3233311947 | 1 |
| 9043299116 | 3 | 3233163501 | 2 |
| 9042900790 | 1 | 3232395212 | 1 |
| 9042539623 | 1 | 3232390387 | 5 |
| 9039440576 | 5 | 3232178129 | 1 |
| 9035063539 | 10 | 3232156230 | 1 |
| 9034933857 | 4 | 3232080090 | 2 |
| 9034613895 | 1 | 3219995818 | 1 |
| 9034507452 | 2 | 3219872339 | 2 |
| 9033711502 | 7 | 3219615529 | 1 |
| 9033411264 | 1 | 3219142035 | 4 |
| 9033065653 | 1 | 3218776104 | 4 |
| 9032097839 | 1 | 3218218866 | 6 |
| 9032041836 | 3 | 3218050842 | 2 |
| 9018011359 | 1 | 3217465551 | 1 |
| 9016499960 | 1 | 3217040749 | 2 |
| 9016469609 | 2 | 3216985726 | 1 |
| 9015851783 | 4 | 3216826700 | 1 |
| 9015704536 | 1 | 3215943839 | 6 |
| 9015130510 | 7 | 3215943455 | 1 |
| 9015053606 | 4 | 3215572659 | 1 |

Exhibit B

| | | | |
|---|---|---|---|
| 9014938450 | 2 | 3215070949 | 1 |
| 9014289284 | 6 | 3214609680 | 1 |
| 9013643739 | 1 | 3214604693 | 1 |
| 9013640050 | 1 | 3214603416 | 1 |
| 9012466203 | 1 | 3214449767 | 1 |
| 8654550609 | 8 | 3213698858 | 1 |
| 8654069541 | 1 | 3213698010 | 2 |
| 8653122927 | 3 | 3213313333 | 2 |
| 8652276659 | 2 | 3213041316 | 2 |
| 8646836804 | 24 | 3213040138 | 5 |
| 8646341852 | 3 | 3212879800 | 2 |
| 8643982025 | 10 | 3212799183 | 3 |
| 8642029051 | 1 | 3212651197 | 1 |
| 8639345690 | 1 | 3212458323 | 1 |
| 8639343146 | 1 | 3212435097 | 2 |
| 8638778920 | 1 | 3212251811 | 1 |
| 8638777168 | 1 | 3212250368 | 2 |
| 8638129276 | 7 | 3212168146 | 6 |
| 8638129128 | 1 | 3212135106 | 12 |
| 8638121666 | 5 | 3212084352 | 7 |
| 8638121468 | 1 | 3189462301 | 1 |
| 8638087531 | 2 | 3189460360 | 2 |
| 8638082875 | 5 | 3187628133 | 1 |
| 8637973433 | 1 | 3187626783 | 1 |
| 8636628709 | 1 | 3187621639 | 2 |
| 8636610026 | 1 | 3187541554 | 2 |
| 8636187286 | 6 | 3186788815 | 2 |
| 8636145991 | 6 | 3186397237 | 6 |
| 8636055061 | 1 | 3184880590 | 1 |
| 8635957222 | 6 | 3183485851 | 7 |
| 8635955141 | 3 | 3183179791 | 16 |
| 8635892108 | 4 | 3182003312 | 2 |
| 8634844502 | 9 | 3158984861 | 4 |
| 8634843097 | 9 | 3149969008 | 1 |
| 8634516264 | 5 | 3149220055 | 1 |
| 8634409380 | 1 | 3149143563 | 2 |
| 8634404254 | 1 | 3148537514 | 1 |
| 8634402272 | 2 | 3148454047 | 7 |
| 8634094353 | 1 | 3148280481 | 3 |
| 8632567314 | 2 | 3147661187 | 3 |
| 8632129509 | 2 | 3146885111 | 2 |
| 8603714787 | 1 | 3146881032 | 2 |

| | | | |
|---|---|---|---|
| 8568707863 | 2 | 3146014494 | 1 |
| 8566556332 | 1 | 3145936731 | 1 |
| 8563788211 | 6 | 3145914528 | 1 |
| 8563259464 | 6 | 3145870597 | 1 |
| 8562835228 | 3 | 3145810819 | 1 |
| 8509999256 | 2 | 3145565491 | 2 |
| 8507607357 | 1 | 3145400103 | 2 |
| 8507603085 | 2 | 3145324117 | 1 |
| 8507267707 | 1 | 3145322396 | 1 |
| 8504839227 | 1 | 3144582938 | 1 |
| 8504053106 | 6 | 3144377636 | 3 |
| 8504052261 | 4 | 3144132010 | 1 |
| 8502888161 | 27 | 3143721608 | 1 |
| 8438149384 | 3 | 3143665681 | 1 |
| 8438129949 | 1 | 3143587636 | 1 |
| 8437492197 | 1 | 3143399300 | 11 |
| 8436976204 | 4 | 3143378749 | 1 |
| 8436018728 | 9 | 3143374848 | 2 |
| 8434379116 | 1 | 3143373981 | 12 |
| 8434258580 | 3 | 3143125035 | 1 |
| 8433127877 | 1 | 3142993470 | 4 |
| 8329969620 | 1 | 3142968318 | 5 |
| 8329968008 | 1 | 3142955836 | 1 |
| 8329965866 | 3 | 3142431504 | 1 |
| 8329960222 | 21 | 3142408876 | 1 |
| 8329944875 | 1 | 3142407319 | 1 |
| 8329944081 | 3 | 3142033082 | 1 |
| 8329941247 | 1 | 3139897893 | 2 |
| 8329941030 | 1 | 3139896077 | 1 |
| 8329897003 | 1 | 3139895610 | 1 |
| 8329896360 | 8 | 3139893606 | 1 |
| 8329894911 | 18 | 3139866654 | 1 |
| 8329891923 | 11 | 3139822661 | 1 |
| 8329890780 | 4 | 3139786165 | 1 |
| 8329883865 | 16 | 3139782889 | 3 |
| 8329883444 | 31 | 3139749762 | 2 |
| 8329878286 | 1 | 3139749343 | 1 |
| 8329748432 | 1 | 3139741450 | 1 |
| 8329714644 | 4 | 3139741295 | 2 |
| 8329708921 | 1 | 3139571121 | 1 |
| 8329603256 | 1 | 3139497985 | 7 |
| 8329601388 | 2 | 3139489406 | 3 |

| | | | |
|---|---|---|---|
| 8329553523 | 5 | 3139481283 | 1 |
| 8329552837 | 2 | 3139263724 | 5 |
| 8329549558 | 2 | 3139186672 | 2 |
| 8329538814 | 3 | 3139186666 | 9 |
| 8329491811 | 3 | 3139185404 | 1 |
| 8329490428 | 4 | 3139158068 | 25 |
| 8329490215 | 7 | 3139151155 | 5 |
| 8329440702 | 1 | 3139030642 | 3 |
| 8329395520 | 2 | 3138547917 | 3 |
| 8329390479 | 5 | 3138547618 | 2 |
| 8329359041 | 1 | 3138544058 | 7 |
| 8329354718 | 8 | 3138542401 | 1 |
| 8329319616 | 2 | 3138288447 | 3 |
| 8329232635 | 3 | 3138288437 | 1 |
| 8329232218 | 22 | 3138287515 | 7 |
| 8329216408 | 2 | 3138281408 | 1 |
| 8329092512 | 3 | 3138268490 | 7 |
| 8329029961 | 1 | 3138262652 | 10 |
| 8329028570 | 1 | 3138174974 | 6 |
| 8328999822 | 10 | 3138088514 | 12 |
| 8328991699 | 3 | 3138087548 | 1 |
| 8328991161 | 1 | 3138085581 | 3 |
| 8328981543 | 9 | 3137847900 | 5 |
| 8328973335 | 1 | 3137789810 | 1 |
| 8328971507 | 1 | 3137785452 | 2 |
| 8328971412 | 1 | 3137783002 | 8 |
| 8328940771 | 2 | 3137780796 | 6 |
| 8328937264 | 2 | 3137686879 | 2 |
| 8328922168 | 5 | 3137589237 | 1 |
| 8328921942 | 4 | 3137588623 | 4 |
| 8328919622 | 3 | 3137536341 | 3 |
| 8328910883 | 1 | 3137431077 | 6 |
| 8328877731 | 1 | 3137429161 | 2 |
| 8328875952 | 12 | 3137427769 | 2 |
| 8328863506 | 7 | 3137409810 | 3 |
| 8328853301 | 9 | 3137408051 | 1 |
| 8328831912 | 1 | 3137405046 | 3 |
| 8328826000 | 4 | 3137395337 | 7 |
| 8328821451 | 1 | 3137213404 | 1 |
| 8328813111 | 1 | 3137188816 | 1 |
| 8328806624 | 1 | 3137187584 | 1 |
| 8328799246 | 3 | 3137176209 | 6 |

| | | | |
|---|---|---|---|
| 8328795075 | 29 | 3137175465 | 1 |
| 8328730950 | 1 | 3137047089 | 1 |
| 8328728284 | 8 | 3137046483 | 1 |
| 8328725171 | 3 | 3137045983 | 1 |
| 8328724262 | 2 | 3137043573 | 1 |
| 8328720944 | 1 | 3137042458 | 1 |
| 8328698457 | 2 | 3137041356 | 1 |
| 8328695938 | 2 | 3136955655 | 20 |
| 8328452810 | 1 | 3136941752 | 6 |
| 8328450224 | 2 | 3136873008 | 1 |
| 8328170684 | 11 | 3136859553 | 1 |
| 8328132034 | 2 | 3136858698 | 2 |
| 8328058768 | 1 | 3136856183 | 13 |
| 8328051414 | 2 | 3136851801 | 1 |
| 8328034351 | 2 | 3136813024 | 20 |
| 8328007630 | 3 | 3136806572 | 1 |
| 8328006926 | 7 | 3136752640 | 1 |
| 8327991577 | 2 | 3136731342 | 1 |
| 8327985022 | 1 | 3136624391 | 1 |
| 8327984842 | 2 | 3136468881 | 15 |
| 8327980952 | 2 | 3136468436 | 1 |
| 8327744627 | 1 | 3136461435 | 1 |
| 8327713896 | 2 | 3136294245 | 2 |
| 8327688861 | 3 | 3136247986 | 1 |
| 8327461127 | 1 | 3136246971 | 3 |
| 8327397163 | 2 | 3136150483 | 6 |
| 8327392571 | 3 | 3136141926 | 3 |
| 8327389742 | 6 | 3135908951 | 6 |
| 8327388802 | 2 | 3135767105 | 1 |
| 8327310247 | 2 | 3135745451 | 5 |
| 8327277283 | 3 | 3135739920 | 3 |
| 8327226921 | 7 | 3135511648 | 1 |
| 8327191022 | 1 | 3135440082 | 1 |
| 8327158477 | 2 | 3135297264 | 2 |
| 8327131883 | 3 | 3135238571 | 1 |
| 8326772938 | 1 | 3135165606 | 2 |
| 8326686867 | 13 | 3134782134 | 16 |
| 8326656226 | 1 | 3134718839 | 8 |
| 8326655149 | 1 | 3134718319 | 4 |
| 8326613624 | 3 | 3134693081 | 29 |
| 8326572035 | 2 | 3134653250 | 4 |
| 8326546130 | 15 | 3134631640 | 2 |

| | | | |
|---|---|---|---|
| 8326131698 | 5 | 3134617804 | 2 |
| 8326085032 | 15 | 3134611533 | 3 |
| 8326080648 | 6 | 3134599229 | 1 |
| 8326058849 | 1 | 3134597912 | 11 |
| 8325947931 | 1 | 3134597569 | 1 |
| 8325932688 | 1 | 3134549773 | 1 |
| 8325909255 | 1 | 3134528055 | 1 |
| 8325803136 | 9 | 3134256530 | 14 |
| 8325763088 | 3 | 3134256333 | 1 |
| 8325638083 | 1 | 3134249260 | 1 |
| 8325611680 | 48 | 3134248703 | 2 |
| 8325563782 | 1 | 3134248321 | 19 |
| 8325527883 | 1 | 3134240456 | 1 |
| 8325495631 | 1 | 3134223590 | 3 |
| 8325419894 | 1 | 3134151229 | 2 |
| 8325400026 | 1 | 3134127040 | 1 |
| 8325243941 | 1 | 3134081503 | 2 |
| 8325086382 | 12 | 3134074105 | 24 |
| 8325071472 | 3 | 3133546466 | 2 |
| 8324980659 | 4 | 3133523774 | 10 |
| 8324962642 | 2 | 3133349939 | 4 |
| 8324931704 | 4 | 3133349792 | 32 |
| 8324922069 | 6 | 3132939908 | 24 |
| 8324916646 | 3 | 3132856007 | 8 |
| 8324891382 | 1 | 3132546265 | 4 |
| 8324838434 | 1 | 3132283724 | 2 |
| 8324755527 | 5 | 3132213441 | 2 |
| 8324589786 | 2 | 3132204243 | 1 |
| 8324586712 | 2 | 3132086798 | 11 |
| 8324521834 | 2 | 3132086026 | 1 |
| 8324504836 | 5 | 3132082606 | 18 |
| 8324387333 | 2 | 3132081663 | 2 |
| 8324386001 | 1 | 3132080954 | 1 |
| 8324339496 | 1 | 3132036145 | 5 |
| 8324167438 | 2 | 3126314764 | 1 |
| 8324012287 | 2 | 3102720016 | 7 |
| 8323986207 | 1 | 3102591766 | 1 |
| 8323911315 | 4 | 3057996746 | 1 |
| 8323682324 | 2 | 3057802878 | 2 |
| 8323659021 | 2 | 3056478458 | 3 |
| 8323529352 | 2 | 3054873431 | 2 |
| 8323505468 | 3 | 3054171222 | 4 |

| | | | |
|---|---|---|---|
| 8323498143 | 1 | 3053034542 | 1 |
| 8323426103 | 2 | 3052407405 | 4 |
| 8323424400 | 2 | 3022871106 | 1 |
| 8323424200 | 45 | 2819952065 | 1 |
| 8323424139 | 3 | 2819894950 | 3 |
| 8323420649 | 4 | 2819178369 | 4 |
| 8323420050 | 3 | 2819054196 | 2 |
| 8323412742 | 1 | 2819028936 | 1 |
| 8323389394 | 5 | 2818648646 | 1 |
| 8323326705 | 11 | 2818387094 | 2 |
| 8323227738 | 2 | 2818135490 | 2 |
| 8322974382 | 1 | 2817885724 | 7 |
| 8322831093 | 3 | 2817814743 | 4 |
| 8322663651 | 4 | 2817797909 | 12 |
| 8322587217 | 1 | 2817772835 | 2 |
| 8322536159 | 15 | 2817721550 | 1 |
| 8322535510 | 1 | 2817614620 | 3 |
| 8322457718 | 8 | 2817589192 | 1 |
| 8322452040 | 7 | 2817539722 | 2 |
| 8322294311 | 1 | 2817480464 | 13 |
| 8322213344 | 9 | 2817386877 | 1 |
| 8322096347 | 1 | 2817386862 | 2 |
| 8322077372 | 1 | 2817360650 | 1 |
| 8322074933 | 5 | 2817333881 | 18 |
| 8322062384 | 17 | 2817325255 | 1 |
| 8322029206 | 1 | 2817266147 | 2 |
| 8317943378 | 3 | 2817067573 | 2 |
| 8317741482 | 5 | 2817060590 | 1 |
| 8312952280 | 1 | 2816902719 | 1 |
| 8303883840 | 1 | 2816859497 | 15 |
| 8303523158 | 2 | 2816839553 | 4 |
| 8186919083 | 11 | 2816761720 | 3 |
| 8186656743 | 2 | 2816761666 | 4 |
| 8183104713 | 1 | 2816760807 | 1 |
| 8179911173 | 7 | 2816629335 | 8 |
| 8179884881 | 26 | 2816627950 | 1 |
| 8179878387 | 1 | 2816626017 | 3 |
| 8179877436 | 5 | 2816623296 | 1 |
| 8179875839 | 1 | 2816534864 | 13 |
| 8179875706 | 12 | 2816300089 | 1 |
| 8179875337 | 15 | 2815940621 | 9 |
| 8179875132 | 1 | 2815737071 | 3 |

| | | | |
|---|---|---|---|
| 8179873280 | 1 | 2815460016 | 2 |
| 8179873074 | 1 | 2815367072 | 1 |
| 8179869949 | 2 | 2815136999 | 1 |
| 8179869708 | 3 | 2815122630 | 6 |
| 8179867979 | 2 | 2815095003 | 26 |
| 8179867301 | 1 | 2814924623 | 24 |
| 8179866945 | 1 | 2814519083 | 5 |
| 8179866843 | 9 | 2814109145 | 4 |
| 8179866018 | 5 | 2813189172 | 18 |
| 8179865931 | 46 | 2813028175 | 7 |
| 8179865343 | 2 | 2812827157 | 2 |
| 8179864501 | 1 | 2812538875 | 1 |
| 8179863460 | 1 | 2812508050 | 3 |
| 8179862931 | 4 | 2812229715 | 17 |
| 8179862503 | 10 | 2812170016 | 3 |
| 8179862305 | 9 | 2812166776 | 1 |
| 8179861583 | 97 | 2697594830 | 2 |
| 8179861451 | 1 | 2696722315 | 1 |
| 8179833454 | 24 | 2678080378 | 4 |
| 8179832839 | 13 | 2676508284 | 1 |
| 8179688851 | 14 | 2674674212 | 2 |
| 8179664183 | 49 | 2673334847 | 1 |
| 8179485274 | 22 | 2673123285 | 5 |
| 8179393756 | 1 | 2626764857 | 1 |
| 8179372767 | 2 | 2569757986 | 16 |
| 8179257132 | 27 | 2566654878 | 6 |
| 8179186850 | 1 | 2564995189 | 1 |
| 8179186330 | 1 | 2564057334 | 2 |
| 8179151634 | 4 | 2563938490 | 5 |
| 8179075012 | 2 | 2562888427 | 5 |
| 8179037045 | 6 | 2562394331 | 1 |
| 8179030294 | 26 | 2549319507 | 5 |
| 8179029839 | 1 | 2548928437 | 1 |
| 8179029299 | 4 | 2548136938 | 1 |
| 8179029108 | 2 | 2547808273 | 8 |
| 8179028617 | 1 | 2547808158 | 19 |
| 8179026695 | 12 | 2547689976 | 1 |
| 8179026511 | 13 | 2547498871 | 2 |
| 8179026402 | 4 | 2547027147 | 1 |
| 8179026318 | 2 | 2547021461 | 2 |
| 8179026008 | 13 | 2546330537 | 5 |
| 8179025735 | 6 | 2545922977 | 4 |

| | | | |
|---|---|---|---|
| 8179025560 | 5 | 2545895471 | 1 |
| 8179025358 | 4 | 2545891214 | 21 |
| 8179024736 | 8 | 2545638292 | 1 |
| 8179024075 | 7 | 2545633961 | 2 |
| 8179023279 | 20 | 2545482679 | 3 |
| 8179023270 | 10 | 2545235831 | 1 |
| 8179023120 | 1 | 2545235745 | 5 |
| 8179021087 | 10 | 2545235111 | 4 |
| 8179021053 | 1 | 2544988426 | 6 |
| 8179015570 | 17 | 2544981628 | 3 |
| 8178993002 | 8 | 2544666155 | 1 |
| 8178992415 | 5 | 2544581803 | 2 |
| 8178992263 | 13 | 2544247431 | 3 |
| 8178991855 | 1 | 2544211892 | 11 |
| 8178991743 | 33 | 2544159116 | 2 |
| 8178991366 | 3 | 2543949948 | 4 |
| 8178933536 | 66 | 2543936865 | 3 |
| 8178933339 | 29 | 2543936582 | 2 |
| 8178933297 | 12 | 2543936567 | 2 |
| 8178916514 | 1 | 2543936405 | 8 |
| 8178915442 | 17 | 2543936377 | 7 |
| 8178893227 | 1 | 2543935894 | 6 |
| 8178859857 | 21 | 2543934696 | 4 |
| 8178859068 | 20 | 2543711284 | 14 |
| 8178850523 | 12 | 2543497058 | 6 |
| 8178850399 | 2 | 2543496481 | 1 |
| 8178850342 | 1 | 2543496414 | 7 |
| 8178850198 | 4 | 2543496190 | 3 |
| 8178850147 | 15 | 2543495862 | 9 |
| 8178850068 | 1 | 2543494860 | 1 |
| 8178847481 | 5 | 2543493920 | 9 |
| 8178846579 | 1 | 2543491953 | 50 |
| 8178810607 | 5 | 2543491560 | 6 |
| 8178804950 | 3 | 2543490554 | 2 |
| 8178777257 | 51 | 2543399560 | 5 |
| 8178776970 | 3 | 2543396661 | 2 |
| 8178776794 | 94 | 2543173026 | 2 |
| 8178776557 | 2 | 2543141617 | 1 |
| 8178750480 | 1 | 2543121003 | 28 |
| 8178706902 | 1 | 2542997838 | 1 |
| 8178636872 | 1 | 2542928751 | 6 |
| 8178636170 | 18 | 2542692488 | 5 |

| | | | |
|---|---:|---|---:|
| 8178632474 | 2 | 2542531343 | 1 |
| 8178632278 | 5 | 2542456852 | 2 |
| 8178628326 | 1 | 2542450312 | 32 |
| 8178626804 | 6 | 2542319946 | 4 |
| 8178623854 | 1 | 2542299414 | 1 |
| 8178623809 | 2 | 2542298281 | 3 |
| 8178621604 | 19 | 2542298207 | 1 |
| 8178620047 | 3 | 2542294634 | 2 |
| 8178568915 | 1 | 2542294280 | 1 |
| 8178568722 | 32 | 2542292224 | 1 |
| 8178568472 | 8 | 2542291603 | 2 |
| 8178529053 | 2 | 2542288871 | 4 |
| 8178525975 | 2 | 2542288805 | 35 |
| 8178525084 | 4 | 2542215550 | 6 |
| 8178525045 | 1 | 2542213640 | 6 |
| 8178494671 | 38 | 2542213334 | 2 |
| 8178494277 | 1 | 2542213153 | 13 |
| 8178490804 | 11 | 2542164409 | 3 |
| 8178490762 | 1 | 2542058960 | 1 |
| 8178490713 | 4 | 2524138448 | 3 |
| 8178427568 | 17 | 2516895801 | 1 |
| 8178417825 | 19 | 2516804827 | 2 |
| 8178417481 | 2 | 2513631109 | 4 |
| 8178416252 | 6 | 2512349298 | 9 |
| 8178415699 | 4 | 2489917671 | 15 |
| 8178415188 | 12 | 2489558338 | 1 |
| 8178415012 | 2 | 2489043994 | 1 |
| 8178414902 | 3 | 2488824396 | 2 |
| 8178414648 | 2 | 2488818691 | 2 |
| 8178414580 | 32 | 2488818177 | 5 |
| 8178414456 | 2 | 2488624223 | 1 |
| 8178410791 | 9 | 2488203553 | 6 |
| 8178410671 | 1 | 2488183544 | 1 |
| 8178410317 | 5 | 2488183511 | 2 |
| 8178230589 | 3 | 2488126799 | 5 |
| 8178228177 | 6 | 2488126135 | 3 |
| 8178221274 | 37 | 2487857102 | 2 |
| 8178217209 | 8 | 2487471622 | 10 |
| 8178209935 | 4 | 2487096445 | 1 |
| 8178209140 | 67 | 2486885683 | 6 |
| 8178186664 | 3 | 2486884081 | 3 |
| 8178129498 | 19 | 2486882027 | 3 |

| | | | |
|---|---|---|---|
| 8178127504 | 33 | 2486628662 | 1 |
| 8178127435 | 4 | 2486363863 | 6 |
| 8178124994 | 1 | 2486326230 | 1 |
| 8178124298 | 1 | 2486026998 | 6 |
| 8178106378 | 28 | 2484993267 | 2 |
| 8178106119 | 1 | 2484606417 | 2 |
| 8178084635 | 6 | 2484318757 | 1 |
| 8178083012 | 5 | 2483927872 | 5 |
| 8178068997 | 4 | 2482756688 | 1 |
| 8178066667 | 1 | 2482754465 | 16 |
| 8178066103 | 8 | 2482422847 | 5 |
| 8178059744 | 1 | 2482123001 | 3 |
| 8178059128 | 4 | 2398958860 | 1 |
| 8178007500 | 2 | 2396346382 | 6 |
| 8178006978 | 1 | 2393843034 | 1 |
| 8178004598 | 34 | 2392401968 | 2 |
| 8177975888 | 2 | 2392003524 | 1 |
| 8177975443 | 40 | 2254547192 | 1 |
| 8177932166 | 6 | 2252878403 | 7 |
| 8177916314 | 4 | 2252249234 | 1 |
| 8177845986 | 11 | 2252238184 | 6 |
| 8177845548 | 6 | 2245650586 | 3 |
| 8177845356 | 2 | 2199737792 | 1 |
| 8177845168 | 1 | 2198400448 | 6 |
| 8177813232 | 29 | 2197288685 | 1 |
| 8177791343 | 2 | 2168552209 | 9 |
| 8177791183 | 1 | 2168358565 | 2 |
| 8177790474 | 25 | 2168356035 | 2 |
| 8177790447 | 46 | 2167995115 | 8 |
| 8177790268 | 1 | 2167276490 | 2 |
| 8177790054 | 21 | 2166094254 | 1 |
| 8177743267 | 29 | 2164682060 | 3 |
| 8177707032 | 6 | 2163207875 | 4 |
| 8177706276 | 14 | 2162693073 | 3 |
| 8177706187 | 31 | 2162581007 | 1 |
| 8177706049 | 4 | 2162427209 | 1 |
| 8177705868 | 1 | 2155261782 | 6 |
| 8177705852 | 3 | 2154750195 | 2 |
| 8177705800 | 16 | 2152544113 | 1 |
| 8177705438 | 3 | 2149959585 | 3 |
| 8177703508 | 2 | 2149948982 | 3 |
| 8177702928 | 5 | 2149948641 | 16 |

| | | | |
|---|---|---|---|
| 8177702721 | 3 | 2149948623 | 1 |
| 8177702117 | 60 | 2149948604 | 2 |
| 8177701471 | 3 | 2149947586 | 2 |
| 8177701016 | 1 | 2149946933 | 1 |
| 8177690998 | 1 | 2149945595 | 9 |
| 8177690349 | 2 | 2149945468 | 1 |
| 8177680344 | 1 | 2149945031 | 1 |
| 8177660457 | 38 | 2149944788 | 45 |
| 8177620603 | 15 | 2149943585 | 1 |
| 8177608346 | 1 | 2149942494 | 4 |
| 8177578947 | 3 | 2149942350 | 1 |
| 8177578224 | 1 | 2149942289 | 6 |
| 8177575550 | 1 | 2149942228 | 2 |
| 8177440786 | 12 | 2149940322 | 3 |
| 8177440770 | 7 | 2149940273 | 12 |
| 8177440736 | 3 | 2149898877 | 2 |
| 8177440724 | 4 | 2149898610 | 7 |
| 8177332533 | 4 | 2149898198 | 1 |
| 8177303639 | 1 | 2149895764 | 13 |
| 8177303055 | 4 | 2149895233 | 13 |
| 8177301668 | 25 | 2149862830 | 4 |
| 8177293981 | 1 | 2149853195 | 22 |
| 8177268665 | 1 | 2149814691 | 1 |
| 8177263956 | 42 | 2149738821 | 6 |
| 8177249379 | 3 | 2149738759 | 2 |
| 8177247888 | 27 | 2149738488 | 10 |
| 8177246866 | 3 | 2149738341 | 4 |
| 8177246667 | 14 | 2149738293 | 1 |
| 8177246339 | 4 | 2149627409 | 1 |
| 8177246037 | 30 | 2149626412 | 1 |
| 8177245528 | 9 | 2149626122 | 3 |
| 8177243662 | 6 | 2149624725 | 1 |
| 8177243659 | 49 | 2149620992 | 29 |
| 8177243203 | 3 | 2149620835 | 1 |
| 8177242692 | 1 | 2149620756 | 2 |
| 8177241461 | 4 | 2149577784 | 2 |
| 8177217902 | 2 | 2149516498 | 3 |
| 8177197079 | 1 | 2149516231 | 4 |
| 8177187587 | 9 | 2149490651 | 1 |
| 8177184041 | 21 | 2149399713 | 4 |
| 8177170672 | 3 | 2149317542 | 4 |
| 8177170287 | 1 | 2149305524 | 4 |

| | | | |
|---|---|---|---|
| 8177168875 | 1 | 2149278726 | 18 |
| 8177168024 | 27 | 2149274960 | 2 |
| 8177168014 | 17 | 2149238824 | 3 |
| 8177167663 | 4 | 2149235642 | 5 |
| 8177167147 | 5 | 2149168626 | 1 |
| 8177166718 | 21 | 2149168478 | 1 |
| 8177166188 | 11 | 2149167772 | 9 |
| 8177159161 | 2 | 2149167658 | 2 |
| 8177109476 | 5 | 2149167544 | 3 |
| 8177079389 | 16 | 2149166876 | 1 |
| 8177070126 | 1 | 2149166860 | 3 |
| 8177062869 | 1 | 2149166326 | 14 |
| 8177049800 | 1 | 2149166316 | 3 |
| 8177049696 | 100 | 2149161756 | 1 |
| 8177049683 | 5 | 2149161734 | 1 |
| 8177048888 | 10 | 2149161319 | 60 |
| 8177048784 | 33 | 2149161059 | 3 |
| 8177048631 | 8 | 2149161023 | 4 |
| 8177048602 | 2 | 2149160806 | 4 |
| 8177031799 | 28 | 2149160000 | 1 |
| 8176967607 | 23 | 2149127862 | 8 |
| 8176967037 | 1 | 2149099710 | 3 |
| 8176965995 | 1 | 2149094436 | 4 |
| 8176965793 | 25 | 2149091364 | 1 |
| 8176965365 | 6 | 2149009369 | 2 |
| 8176965206 | 1 | 2149009300 | 4 |
| 8176965100 | 3 | 2149009122 | 3 |
| 8176961953 | 2 | 2149009085 | 43 |
| 8176961362 | 30 | 2149009054 | 3 |
| 8176914815 | 1 | 2149009010 | 15 |
| 8176910734 | 4 | 2149008803 | 2 |
| 8176895923 | 3 | 2149007736 | 19 |
| 8176891758 | 2 | 2149006871 | 10 |
| 8176891078 | 2 | 2149006778 | 1 |
| 8176826307 | 31 | 2149006540 | 40 |
| 8176818263 | 1 | 2149006295 | 1 |
| 8176791756 | 13 | 2149006285 | 7 |
| 8176791736 | 20 | 2149005586 | 6 |
| 8176764759 | 7 | 2149004617 | 1 |
| 8176736910 | 13 | 2149004034 | 1 |
| 8176736466 | 2 | 2148931478 | 2 |
| 8176735810 | 1 | 2148819998 | 3 |

| | | | |
|---|---|---|---|
| 8176735611 | 7 | 2148818656 | 2 |
| 8176660493 | 6 | 2148817894 | 5 |
| 8176635933 | 27 | 2148817352 | 4 |
| 8176635621 | 1 | 2148817342 | 2 |
| 8176635310 | 3 | 2148815808 | 1 |
| 8176633087 | 7 | 2148815651 | 6 |
| 8176633074 | 9 | 2148814434 | 1 |
| 8176578573 | 8 | 2148814278 | 23 |
| 8176555587 | 13 | 2148813677 | 5 |
| 8176554379 | 2 | 2148813641 | 11 |
| 8176554227 | 8 | 2148813512 | 7 |
| 8176554177 | 11 | 2148813509 | 19 |
| 8176553268 | 70 | 2148813001 | 9 |
| 8176552902 | 1 | 2148812943 | 5 |
| 8176551701 | 23 | 2148812430 | 5 |
| 8176551195 | 3 | 2148811138 | 5 |
| 8176279109 | 8 | 2148757494 | 1 |
| 8176277583 | 5 | 2148757434 | 4 |
| 8176176727 | 1 | 2148756960 | 4 |
| 8176176285 | 3 | 2148756050 | 10 |
| 8176171335 | 41 | 2148753285 | 6 |
| 8176171154 | 1 | 2148751940 | 1 |
| 8176170110 | 2 | 2148750783 | 2 |
| 8176157942 | 1 | 2148750519 | 7 |
| 8176156889 | 1 | 2148750484 | 13 |
| 8176151755 | 15 | 2148750319 | 4 |
| 8176151397 | 7 | 2148750288 | 1 |
| 8176151088 | 3 | 2148750119 | 10 |
| 8176150797 | 1 | 2148748523 | 3 |
| 8176150712 | 4 | 2148745562 | 4 |
| 8176150077 | 66 | 2148745442 | 4 |
| 8175856857 | 5 | 2148745041 | 2 |
| 8175850842 | 3 | 2148743582 | 81 |
| 8175688962 | 2 | 2148741761 | 7 |
| 8175666782 | 1 | 2148685924 | 1 |
| 8175666598 | 6 | 2148685302 | 18 |
| 8175666545 | 3 | 2148684417 | 31 |
| 8175665622 | 1 | 2148669402 | 11 |
| 8175665064 | 4 | 2148665619 | 6 |
| 8175665055 | 1 | 2148649564 | 2 |
| 8175664986 | 7 | 2148647216 | 21 |
| 8175664203 | 58 | 2148640526 | 3 |

| | | | |
|---|---|---|---|
| 8175664112 | 32 | 2148640270 | 1 |
| 8175663739 | 4 | 2148639637 | 3 |
| 8175663412 | 2 | 2148619443 | 5 |
| 8175426869 | 1 | 2148619272 | 22 |
| 8175426481 | 19 | 2148619262 | 3 |
| 8175388224 | 3 | 2148619256 | 2 |
| 8175269832 | 5 | 2148618293 | 5 |
| 8175269324 | 16 | 2148618268 | 3 |
| 8175268903 | 3 | 2148618159 | 1 |
| 8175268781 | 2 | 2148616860 | 8 |
| 8175268124 | 3 | 2148616397 | 1 |
| 8175266988 | 7 | 2148611104 | 42 |
| 8175266219 | 4 | 2148611020 | 1 |
| 8175261052 | 1 | 2148610557 | 3 |
| 8175250093 | 6 | 2148607466 | 1 |
| 8175178923 | 4 | 2148598769 | 1 |
| 8175178818 | 5 | 2148598533 | 7 |
| 8175178441 | 3 | 2148597862 | 44 |
| 8175130617 | 7 | 2148597482 | 1 |
| 8175048351 | 31 | 2148594987 | 5 |
| 8175035956 | 7 | 2148594289 | 6 |
| 8175035742 | 1 | 2148594272 | 3 |
| 8175035559 | 13 | 2148594026 | 6 |
| 8175033291 | 2 | 2148593958 | 3 |
| 8175016185 | 6 | 2148592312 | 5 |
| 8175012420 | 5 | 2148592010 | 28 |
| 8175008757 | 2 | 2148590458 | 4 |
| 8175008117 | 1 | 2148590109 | 2 |
| 8175007860 | 9 | 2148590103 | 3 |
| 8175007721 | 2 | 2148549844 | 5 |
| 8175007426 | 42 | 2148549333 | 4 |
| 8175006977 | 7 | 2148548850 | 3 |
| 8175006678 | 78 | 2148547400 | 68 |
| 8175003480 | 6 | 2148546201 | 1 |
| 8175002450 | 1 | 2148545914 | 2 |
| 8175002402 | 1 | 2148545270 | 63 |
| 8175002374 | 10 | 2148542461 | 3 |
| 8175001923 | 11 | 2148541610 | 4 |
| 8174956140 | 5 | 2148541542 | 10 |
| 8174956034 | 18 | 2148540911 | 10 |
| 8174955514 | 3 | 2148540522 | 11 |
| 8174954675 | 5 | 2148533466 | 1 |

| | | | |
|---|---|---|---|
| 8174953936 | 9 | 2148532947 | 6 |
| 8174953817 | 2 | 2148532696 | 12 |
| 8174952564 | 2 | 2148532382 | 1 |
| 8174952448 | 40 | 2148532340 | 5 |
| 8174951031 | 1 | 2148531626 | 1 |
| 8174926379 | 15 | 2148531159 | 1 |
| 8174898779 | 1 | 2148464076 | 2 |
| 8174898437 | 3 | 2148451006 | 1 |
| 8174898321 | 1 | 2148432149 | 1 |
| 8174898089 | 13 | 2148409264 | 4 |
| 8174890919 | 6 | 2148403981 | 21 |
| 8174890888 | 1 | 2148403120 | 40 |
| 8174890682 | 2 | 2148379366 | 6 |
| 8174890557 | 1 | 2148373468 | 2 |
| 8174890079 | 56 | 2148303633 | 12 |
| 8174890076 | 1 | 2148159834 | 7 |
| 8174875622 | 7 | 2148159779 | 1 |
| 8174848806 | 1 | 2148159501 | 1 |
| 8174847381 | 3 | 2148159311 | 1 |
| 8174847007 | 3 | 2148158328 | 2 |
| 8174797045 | 4 | 2148157849 | 7 |
| 8174777881 | 1 | 2148157805 | 2 |
| 8174777678 | 35 | 2148157489 | 13 |
| 8174758174 | 90 | 2148156304 | 1 |
| 8174666807 | 3 | 2148155824 | 19 |
| 8174666713 | 1 | 2148155526 | 75 |
| 8174549593 | 26 | 2148155444 | 3 |
| 8174548617 | 5 | 2148155025 | 6 |
| 8174499094 | 2 | 2148153176 | 1 |
| 8174498975 | 3 | 2148150210 | 3 |
| 8174498611 | 1 | 2148094912 | 1 |
| 8174497934 | 24 | 2148093390 | 5 |
| 8174497240 | 2 | 2148092805 | 1 |
| 8174496785 | 41 | 2148092719 | 3 |
| 8174495865 | 2 | 2148091328 | 8 |
| 8174495669 | 16 | 2148091217 | 44 |
| 8174495599 | 2 | 2148091063 | 3 |
| 8174495121 | 1 | 2148090163 | 3 |
| 8174494125 | 1 | 2148009693 | 3 |
| 8174487721 | 28 | 2148009277 | 2 |
| 8174487018 | 5 | 2148009164 | 1 |
| 8174485544 | 2 | 2147944630 | 1 |

| | | | |
|---|---|---|---|
| 8174485253 | 1 | 2147934424 | 9 |
| 8174484557 | 1 | 2147919444 | 1 |
| 8174484212 | 12 | 2147918266 | 2 |
| 8174483976 | 80 | 2147917969 | 3 |
| 8174483226 | 5 | 2147916921 | 15 |
| 8174482534 | 2 | 2147916588 | 8 |
| 8174482258 | 66 | 2147916156 | 1 |
| 8174437873 | 33 | 2147915608 | 12 |
| 8174437530 | 35 | 2147915572 | 4 |
| 8174435442 | 3 | 2147915125 | 9 |
| 8174434890 | 15 | 2147915118 | 1 |
| 8174432748 | 3 | 2147914076 | 1 |
| 8174431871 | 25 | 2147913915 | 1 |
| 8174413380 | 4 | 2147911781 | 1 |
| 8174413354 | 7 | 2147911708 | 2 |
| 8174410550 | 2 | 2147910718 | 7 |
| 8174353919 | 1 | 2147838692 | 8 |
| 8174353581 | 16 | 2147808448 | 2 |
| 8174204999 | 6 | 2147806780 | 16 |
| 8174204961 | 1 | 2147806450 | 1 |
| 8174204504 | 1 | 2147806079 | 2 |
| 8174204095 | 12 | 2147798557 | 2 |
| 8174203696 | 3 | 2147798478 | 5 |
| 8174202015 | 23 | 2147798327 | 1 |
| 8174200942 | 1 | 2147797769 | 4 |
| 8174200846 | 1 | 2147797646 | 1 |
| 8174200755 | 26 | 2147796620 | 19 |
| 8174200385 | 2 | 2147796309 | 5 |
| 8174200266 | 2 | 2147796103 | 5 |
| 8174138899 | 1 | 2147794152 | 32 |
| 8174138724 | 10 | 2147794096 | 3 |
| 8174138500 | 1 | 2147793716 | 39 |
| 8174138494 | 5 | 2147791012 | 4 |
| 8174138150 | 26 | 2147790067 | 1 |
| 8174138101 | 13 | 2147790024 | 2 |
| 8174124870 | 11 | 2147788901 | 10 |
| 8174124304 | 6 | 2147787150 | 4 |
| 8174123544 | 2 | 2147772905 | 4 |
| 8174123268 | 3 | 2147772526 | 1 |
| 8174058826 | 11 | 2147772431 | 2 |
| 8174048297 | 16 | 2147772024 | 1 |
| 8174048078 | 8 | 2147747411 | 4 |

| | | | |
|---|---|---|---|
| 8174046461 | 13 | 2147729825 | 6 |
| 8174046358 | 18 | 2147729800 | 4 |
| 8174046314 | 6 | 2147728391 | 1 |
| 8174046065 | 17 | 2147725949 | 1 |
| 8174046020 | 39 | 2147725521 | 2 |
| 8174043979 | 1 | 2147724876 | 3 |
| 8174043044 | 15 | 2147724376 | 2 |
| 8174043041 | 66 | 2147724280 | 1 |
| 8173912854 | 1 | 2147724164 | 4 |
| 8173787037 | 2 | 2147722120 | 38 |
| 8173786012 | 2 | 2147721708 | 14 |
| 8173747897 | 1 | 2147720782 | 4 |
| 8173747531 | 5 | 2147635179 | 5 |
| 8173745185 | 4 | 2147603602 | 10 |
| 8173726694 | 3 | 2147600820 | 2 |
| 8173678909 | 2 | 2147600356 | 1 |
| 8173665140 | 30 | 2147589469 | 8 |
| 8173636728 | 2 | 2147589345 | 2 |
| 8173636556 | 1 | 2147576174 | 1 |
| 8173633905 | 2 | 2147560934 | 1 |
| 8173630874 | 1 | 2147560739 | 4 |
| 8173630745 | 20 | 2147539241 | 4 |
| 8173613618 | 4 | 2147536222 | 8 |
| 8173613287 | 18 | 2147533414 | 3 |
| 8173613121 | 1 | 2147459946 | 1 |
| 8173612520 | 8 | 2147459748 | 10 |
| 8173612322 | 43 | 2147459624 | 3 |
| 8173538838 | 3 | 2147430999 | 11 |
| 8173538679 | 51 | 2147430551 | 45 |
| 8173538100 | 10 | 2147420834 | 6 |
| 8173536624 | 6 | 2147420367 | 3 |
| 8173535701 | 1 | 2147420336 | 2 |
| 8173534507 | 1 | 2147387979 | 3 |
| 8173533329 | 7 | 2147384726 | 1 |
| 8173530987 | 15 | 2147366898 | 6 |
| 8173530760 | 3 | 2147359402 | 2 |
| 8173507522 | 5 | 2147358550 | 11 |
| 8173505826 | 3 | 2147354894 | 13 |
| 8173505550 | 3 | 2147353932 | 2 |
| 8173505355 | 8 | 2147331876 | 11 |
| 8173501737 | 4 | 2147309172 | 2 |
| 8173501482 | 9 | 2147308828 | 1 |

| | | | |
|---|---|---|---|
| 8173501223 | 5 | 2147301630 | 37 |
| 8173500012 | 6 | 2147301367 | 4 |
| 8173495992 | 6 | 2147279118 | 2 |
| 8173491418 | 3 | 2147276885 | 27 |
| 8173491341 | 2 | 2147239518 | 1 |
| 8173491166 | 1 | 2147239201 | 3 |
| 8173470835 | 2 | 2147239173 | 1 |
| 8173449876 | 18 | 2147234945 | 1 |
| 8173449639 | 1 | 2147234173 | 11 |
| 8173449605 | 17 | 2147232883 | 3 |
| 8173449042 | 12 | 2147232447 | 1 |
| 8173448994 | 2 | 2147232300 | 3 |
| 8173448068 | 5 | 2147231814 | 1 |
| 8173440665 | 22 | 2147231671 | 2 |
| 8173440077 | 1 | 2147231440 | 2 |
| 8173339932 | 29 | 2147231088 | 1 |
| 8173339830 | 1 | 2147215227 | 1 |
| 8173339110 | 13 | 2147215012 | 30 |
| 8173339062 | 1 | 2147212874 | 26 |
| 8173338494 | 16 | 2147212520 | 2 |
| 8173337831 | 5 | 2147212423 | 10 |
| 8173337669 | 1 | 2147212419 | 9 |
| 8173337618 | 4 | 2147169982 | 3 |
| 8173337036 | 5 | 2147169959 | 1 |
| 8173334160 | 12 | 2147169946 | 1 |
| 8173239675 | 46 | 2147169647 | 20 |
| 8173239017 | 1 | 2147169640 | 29 |
| 8173238801 | 21 | 2147169136 | 1 |
| 8173238677 | 17 | 2147159822 | 2 |
| 8173238292 | 19 | 2147159606 | 2 |
| 8173238103 | 1 | 2147159576 | 7 |
| 8173237939 | 1 | 2147159210 | 9 |
| 8173237938 | 2 | 2147158884 | 1 |
| 8173237556 | 4 | 2147156835 | 1 |
| 8173237476 | 7 | 2147155368 | 2 |
| 8173237294 | 6 | 2147155269 | 4 |
| 8173236227 | 3 | 2147154841 | 11 |
| 8173235521 | 3 | 2147154607 | 43 |
| 8173234803 | 5 | 2147154255 | 1 |
| 8173234726 | 2 | 2147153027 | 15 |
| 8173233818 | 16 | 2147152964 | 3 |
| 8173233627 | 1 | 2147152778 | 1 |

| | | | |
|---|---|---|---|
| 8173233299 | 9 | 2147152353 | 6 |
| 8173230307 | 1 | 2147152099 | 1 |
| 8173204557 | 6 | 2147150864 | 7 |
| 8173190163 | 2 | 2147141851 | 11 |
| 8173176774 | 2 | 2147109445 | 1 |
| 8173176543 | 31 | 2147108807 | 8 |
| 8173176077 | 8 | 2147108215 | 4 |
| 8173171646 | 11 | 2147107180 | 5 |
| 8173081035 | 1 | 2147106208 | 5 |
| 8173056894 | 1 | 2147104714 | 2 |
| 8173056762 | 1 | 2147104559 | 1 |
| 8173053908 | 1 | 2147100216 | 3 |
| 8173053745 | 3 | 2147095541 | 33 |
| 8173053307 | 1 | 2147091430 | 7 |
| 8173053265 | 5 | 2147084874 | 18 |
| 8173051975 | 8 | 2147055739 | 1 |
| 8173051710 | 2 | 2147055069 | 1 |
| 8173051664 | 14 | 2147054567 | 20 |
| 8173051376 | 22 | 2147054077 | 4 |
| 8173051071 | 8 | 2147013114 | 26 |
| 8173040070 | 1 | 2146989867 | 7 |
| 8173026941 | 1 | 2146989735 | 45 |
| 8173026917 | 1 | 2146989253 | 2 |
| 8173013086 | 10 | 2146989236 | 2 |
| 8173000802 | 6 | 2146947009 | 1 |
| 8172989799 | 3 | 2146946793 | 5 |
| 8172989618 | 1 | 2146946050 | 16 |
| 8172989515 | 3 | 2146944986 | 1 |
| 8172989417 | 2 | 2146944243 | 3 |
| 8172989270 | 2 | 2146943956 | 1 |
| 8172989228 | 1 | 2146943360 | 1 |
| 8172988142 | 1 | 2146943073 | 1 |
| 8172987966 | 11 | 2146941447 | 1 |
| 8172987410 | 17 | 2146941298 | 2 |
| 8172987402 | 11 | 2146941292 | 8 |
| 8172987334 | 32 | 2146940491 | 2 |
| 8172986914 | 3 | 2146863203 | 6 |
| 8172986165 | 5 | 2146861371 | 12 |
| 8172984998 | 1 | 2146835085 | 1 |
| 8172984962 | 5 | 2146829545 | 5 |
| 8172984665 | 33 | 2146822832 | 5 |
| 8172984614 | 9 | 2146773421 | 13 |

| | | | |
|---|---|---|---|
| 8172982611 | 2 | 2146773313 | 9 |
| 8172982589 | 9 | 2146736567 | 1 |
| 8172982526 | 1 | 2146731549 | 3 |
| 8172982465 | 4 | 2146723436 | 1 |
| 8172982436 | 1 | 2146723021 | 2 |
| 8172982296 | 13 | 2146702555 | 1 |
| 8172982164 | 5 | 2146702080 | 5 |
| 8172981941 | 16 | 2146648852 | 6 |
| 8172981411 | 1 | 2146648834 | 7 |
| 8172981285 | 4 | 2146648781 | 15 |
| 8172981071 | 2 | 2146648421 | 3 |
| 8172980707 | 1 | 2146643239 | 1 |
| 8172980559 | 14 | 2146643180 | 3 |
| 8172980534 | 11 | 2146642128 | 1 |
| 8172980491 | 1 | 2146641330 | 1 |
| 8172662141 | 2 | 2146640783 | 2 |
| 8172645958 | 30 | 2146640736 | 1 |
| 8172645913 | 5 | 2146630041 | 6 |
| 8172645816 | 16 | 2146629008 | 19 |
| 8172621766 | 18 | 2146623259 | 14 |
| 8172621428 | 1 | 2146606170 | 6 |
| 8172581817 | 2 | 2146593445 | 2 |
| 8172581690 | 2 | 2146592711 | 43 |
| 8172535172 | 23 | 2146592529 | 3 |
| 8172479640 | 4 | 2146508691 | 7 |
| 8172393026 | 4 | 2146508383 | 2 |
| 8172335145 | 1 | 2146507490 | 3 |
| 8172313752 | 5 | 2146507434 | 5 |
| 8172312971 | 6 | 2146506542 | 15 |
| 8172312840 | 1 | 2146506382 | 1 |
| 8172312616 | 19 | 2146506203 | 35 |
| 8172312520 | 58 | 2146505120 | 2 |
| 8172312467 | 9 | 2146504890 | 1 |
| 8172311902 | 1 | 2146504755 | 8 |
| 8172311482 | 27 | 2146503994 | 1 |
| 8172311149 | 12 | 2146503565 | 4 |
| 8172309690 | 18 | 2146503482 | 35 |
| 8172309584 | 1 | 2146502629 | 2 |
| 8172309567 | 1 | 2146502281 | 1 |
| 8172309217 | 7 | 2146467919 | 3 |
| 8172309202 | 2 | 2146465652 | 1 |
| 8172307769 | 1 | 2146465628 | 6 |

| | | | |
|---|---|---|---|
| 8172307740 | 10 | 2146439712 | 2 |
| 8172307712 | 2 | 2146433398 | 9 |
| 8172307533 | 3 | 2146433393 | 1 |
| 8172303031 | 6 | 2146433280 | 3 |
| 8172260696 | 2 | 2146432599 | 2 |
| 8172260146 | 2 | 2146430910 | 1 |
| 8172258198 | 2 | 2146415136 | 17 |
| 8172255165 | 25 | 2146358445 | 4 |
| 8172232498 | 1 | 2146248646 | 4 |
| 8172175797 | 15 | 2146248249 | 1 |
| 8172173941 | 8 | 2146244981 | 13 |
| 8172173707 | 3 | 2146244659 | 2 |
| 8172173223 | 2 | 2146244197 | 1 |
| 8172173160 | 23 | 2146240313 | 3 |
| 8172172332 | 19 | 2146240013 | 1 |
| 8172172300 | 3 | 2146237183 | 1 |
| 8172170553 | 1 | 2146227999 | 1 |
| 8172129035 | 7 | 2146227944 | 1 |
| 8172109127 | 1 | 2146227837 | 3 |
| 8172108362 | 29 | 2146227701 | 2 |
| 8172107592 | 25 | 2146227688 | 8 |
| 8172107547 | 18 | 2146222975 | 1 |
| 8172107475 | 3 | 2146222364 | 27 |
| 8172102673 | 1 | 2146222069 | 10 |
| 8172102587 | 15 | 2146221571 | 2 |
| 8172102024 | 24 | 2146221055 | 1 |
| 8172049818 | 1 | 2146220753 | 20 |
| 8172049716 | 12 | 2146220503 | 1 |
| 8172049417 | 6 | 2146220018 | 6 |
| 8172049408 | 24 | 2146212454 | 6 |
| 8172049403 | 7 | 2146211995 | 16 |
| 8172048914 | 72 | 2146205303 | 16 |
| 8172048903 | 3 | 2146162174 | 2 |
| 8172048459 | 3 | 2146099690 | 1 |
| 8172047719 | 11 | 2146092254 | 8 |
| 8172044670 | 5 | 2146090321 | 25 |
| 8172044384 | 3 | 2146078250 | 6 |
| 8169779050 | 3 | 2146077240 | 2 |
| 8169335883 | 3 | 2146077209 | 2 |
| 8167569132 | 1 | 2146076802 | 22 |
| 8167216383 | 1 | 2146076087 | 9 |
| 8166569475 | 14 | 2146075884 | 3 |

| | | | |
|---|---|---|---|
| 8166120035 | 2 | 2146075736 | 1 |
| 8166065364 | 5 | 2146073601 | 6 |
| 8164697307 | 1 | 2146072896 | 3 |
| 8162942260 | 4 | 2146060718 | 1 |
| 8162741093 | 2 | 2146056816 | 16 |
| 8162139320 | 4 | 2146055474 | 50 |
| 8139658990 | 3 | 2146006514 | 3 |
| 8139656198 | 2 | 2146004240 | 2 |
| 8139653299 | 2 | 2145868262 | 1 |
| 8139650404 | 1 | 2145867737 | 6 |
| 8139280786 | 3 | 2145867452 | 1 |
| 8139009775 | 1 | 2145867341 | 18 |
| 8139002119 | 2 | 2145866623 | 1 |
| 8138983778 | 3 | 2145865931 | 34 |
| 8138635424 | 2 | 2145865726 | 1 |
| 8138635120 | 5 | 2145864439 | 5 |
| 8138502522 | 1 | 2145864332 | 1 |
| 8138027933 | 43 | 2145864282 | 38 |
| 8138026606 | 1 | 2145864271 | 39 |
| 8138022165 | 1 | 2145863912 | 8 |
| 8138021705 | 3 | 2145862717 | 2 |
| 8137789598 | 5 | 2145861927 | 9 |
| 8137706996 | 2 | 2145861218 | 7 |
| 8137357296 | 2 | 2145861129 | 53 |
| 8137356947 | 1 | 2145848602 | 1 |
| 8137355529 | 4 | 2145837899 | 1 |
| 8137352832 | 4 | 2145806446 | 3 |
| 8137352275 | 2 | 2145800488 | 6 |
| 8137351962 | 6 | 2145798371 | 2 |
| 8137136957 | 6 | 2145792175 | 4 |
| 8136505736 | 1 | 2145790838 | 1 |
| 8136504429 | 1 | 2145790683 | 3 |
| 8136105083 | 23 | 2145790336 | 6 |
| 8135623308 | 1 | 2145768954 | 3 |
| 8135518810 | 4 | 2145749248 | 8 |
| 8135320374 | 2 | 2145748474 | 6 |
| 8135313190 | 1 | 2145740741 | 13 |
| 8135287681 | 4 | 2145740591 | 1 |
| 8135277731 | 5 | 2145733555 | 1 |
| 8135160351 | 8 | 2145733259 | 25 |
| 8135062369 | 4 | 2145733194 | 7 |
| 8135061838 | 3 | 2145638507 | 3 |

| | | | |
|---|---|---|---|
| 8135030273 | 3 | 2145608892 | 2 |
| 8134943888 | 9 | 2145608230 | 1 |
| 8134795181 | 4 | 2145607738 | 18 |
| 8134752493 | 3 | 2145607184 | 1 |
| 8134477667 | 3 | 2145585621 | 8 |
| 8134462540 | 14 | 2145567947 | 1 |
| 8134460279 | 24 | 2145567391 | 29 |
| 8134450632 | 4 | 2145548304 | 28 |
| 8134129555 | 8 | 2145547662 | 1 |
| 8134109183 | 1 | 2145547164 | 1 |
| 8134108753 | 1 | 2145546326 | 7 |
| 8134080247 | 4 | 2145545692 | 6 |
| 8133811099 | 7 | 2145545420 | 33 |
| 8133777695 | 1 | 2145540897 | 10 |
| 8133693584 | 1 | 2145481129 | 2 |
| 8133691731 | 2 | 2145458884 | 7 |
| 8133691389 | 22 | 2145457817 | 1 |
| 8133635241 | 21 | 2145457432 | 13 |
| 8133528793 | 4 | 2145454721 | 9 |
| 8133256051 | 1 | 2145454449 | 2 |
| 8133255925 | 2 | 2145452466 | 9 |
| 8133255437 | 1 | 2145452268 | 2 |
| 8133255384 | 2 | 2145452265 | 6 |
| 8133252671 | 1 | 2145418924 | 24 |
| 8133179166 | 6 | 2145418230 | 25 |
| 8133171198 | 1 | 2145417537 | 15 |
| 8133130739 | 1 | 2145415793 | 1 |
| 8133122694 | 1 | 2145414808 | 10 |
| 8133049925 | 1 | 2145358824 | 43 |
| 8133004838 | 2 | 2145332319 | 1 |
| 8132790302 | 9 | 2145301755 | 1 |
| 8109565755 | 2 | 2145301183 | 2 |
| 8109377209 | 1 | 2145301176 | 30 |
| 8109361457 | 1 | 2145278818 | 6 |
| 8109315281 | 2 | 2145277990 | 1 |
| 8109312265 | 1 | 2145249908 | 4 |
| 8108938941 | 6 | 2145249103 | 16 |
| 8108585918 | 3 | 2145248153 | 3 |
| 8108581961 | 1 | 2145244432 | 3 |
| 8108359108 | 5 | 2145243923 | 5 |
| 8108358244 | 7 | 2145243339 | 16 |
| 8105130833 | 1 | 2145189758 | 100 |

| | | | |
|---|---|---|---|
| 8104935260 | 1 | 2145188052 | 1 |
| 8104793403 | 3 | 2145184575 | 1 |
| 8103948256 | 1 | 2145182413 | 2 |
| 8103911584 | 1 | 2145160518 | 26 |
| 8103413018 | 2 | 2145158847 | 41 |
| 8103368741 | 1 | 2145158427 | 38 |
| 8103366103 | 1 | 2145158378 | 51 |
| 8103363850 | 1 | 2145158043 | 1 |
| 8103363592 | 9 | 2145152505 | 2 |
| 8103097372 | 1 | 2145152270 | 25 |
| 8103089766 | 2 | 2145152119 | 5 |
| 8103088782 | 2 | 2145144235 | 5 |
| 8103085723 | 1 | 2145053397 | 3 |
| 8103080924 | 1 | 2145027791 | 8 |
| 8102936481 | 9 | 2144987111 | 4 |
| 8102936447 | 4 | 2144980774 | 2 |
| 8102922337 | 6 | 2144923627 | 1 |
| 8102885470 | 6 | 2144898362 | 2 |
| 8102872417 | 29 | 2144898129 | 82 |
| 8102827574 | 16 | 2144895980 | 4 |
| 8069393762 | 1 | 2144869944 | 5 |
| 8064778692 | 1 | 2144869125 | 1 |
| 8064016283 | 1 | 2144869082 | 2 |
| 8063170245 | 6 | 2144762171 | 5 |
| 8058060287 | 1 | 2144708776 | 15 |
| 8053327397 | 2 | 2144697687 | 7 |
| 8049438349 | 3 | 2144697184 | 10 |
| 8048229810 | 1 | 2144697054 | 1 |
| 8046614596 | 3 | 2144696678 | 1 |
| 8046170966 | 3 | 2144696078 | 1 |
| 8044969859 | 1 | 2144696026 | 1 |
| 8044661853 | 4 | 2144694201 | 1 |
| 8044260575 | 2 | 2144669851 | 2 |
| 8042670779 | 3 | 2144663127 | 3 |
| 8039203458 | 3 | 2144634792 | 1 |
| 8037193031 | 4 | 2144628766 | 15 |
| 8036360447 | 2 | 2144628576 | 1 |
| 8034308177 | 1 | 2144628437 | 2 |
| 8034159016 | 23 | 2144628175 | 5 |
| 8034065329 | 6 | 2144625125 | 7 |
| 8033894560 | 1 | 2144620612 | 29 |
| 8033424014 | 1 | 2144620467 | 11 |

| | | | |
|---|---|---|---|
| 8033314472 | 20 | 2144597043 | 1 |
| 8017026781 | 1 | 2144554504 | 2 |
| 8012006285 | 1 | 2144550857 | 1 |
| 7869703927 | 2 | 2144550423 | 3 |
| 7867125081 | 6 | 2144546527 | 3 |
| 7867098000 | 2 | 2144539963 | 51 |
| 7866262679 | 2 | 2144539467 | 18 |
| 7866248484 | 1 | 2144539139 | 2 |
| 7866248161 | 4 | 2144518826 | 4 |
| 7866238879 | 1 | 2144518230 | 12 |
| 7866194743 | 3 | 2144517941 | 1 |
| 7865870707 | 12 | 2144500409 | 1 |
| 7865413936 | 2 | 2144497169 | 7 |
| 7865236169 | 4 | 2144488796 | 1 |
| 7864990588 | 1 | 2144485991 | 1 |
| 7864632597 | 2 | 2144458303 | 2 |
| 7864547275 | 2 | 2144423410 | 44 |
| 7864433406 | 7 | 2144409577 | 1 |
| 7864284524 | 12 | 2144408957 | 3 |
| 7864241705 | 2 | 2144408068 | 6 |
| 7864062936 | 2 | 2144407349 | 1 |
| 7863721209 | 1 | 2144407046 | 10 |
| 7863706281 | 2 | 2144406074 | 2 |
| 7863623773 | 15 | 2144389896 | 4 |
| 7863577120 | 1 | 2144389078 | 3 |
| 7863577113 | 2 | 2144389069 | 7 |
| 7863564553 | 3 | 2144387817 | 16 |
| 7863561046 | 2 | 2144387416 | 8 |
| 7863460937 | 1 | 2144387281 | 4 |
| 7863439173 | 6 | 2144373356 | 5 |
| 7863437262 | 1 | 2144361355 | 1 |
| 7863433633 | 1 | 2144349071 | 3 |
| 7863394342 | 12 | 2144348803 | 5 |
| 7863372734 | 1 | 2144346897 | 1 |
| 7863197176 | 2 | 2144346650 | 5 |
| 7863158410 | 1 | 2144346330 | 3 |
| 7863125693 | 2 | 2144343857 | 57 |
| 7863080044 | 10 | 2144343855 | 4 |
| 7863073548 | 1 | 2144343462 | 2 |
| 7863072539 | 1 | 2144343208 | 1 |
| 7863068250 | 1 | 2144343178 | 1 |
| 7863062041 | 5 | 2144343161 | 13 |

| | | | |
|---|---|---|---|
| 7862948939 | 4 | 2144342907 | 1 |
| 7862913135 | 2 | 2144342712 | 1 |
| 7862902563 | 1 | 2144342106 | 15 |
| 7862901638 | 3 | 2144319686 | 11 |
| 7862855753 | 4 | 2144317611 | 1 |
| 7862735406 | 6 | 2144316737 | 9 |
| 7862627966 | 2 | 2144299923 | 1 |
| 7862347639 | 8 | 2144298464 | 1 |
| 7862345639 | 1 | 2144296997 | 20 |
| 7862318992 | 15 | 2144296307 | 12 |
| 7862300730 | 18 | 2144295937 | 1 |
| 7862266520 | 2 | 2144295360 | 8 |
| 7792101674 | 4 | 2144295006 | 18 |
| 7737664656 | 2 | 2144290961 | 2 |
| 7735304397 | 2 | 2144290874 | 1 |
| 7732176035 | 1 | 2144255022 | 1 |
| 7729851472 | 1 | 2144222179 | 1 |
| 7729406146 | 1 | 2144146080 | 3 |
| 7728820231 | 1 | 2144145606 | 17 |
| 7726722171 | 2 | 2144145108 | 28 |
| 7726721491 | 2 | 2144144863 | 25 |
| 7726721399 | 5 | 2144139666 | 2 |
| 7726347817 | 1 | 2144138123 | 1 |
| 7726267865 | 1 | 2144126366 | 2 |
| 7726261256 | 1 | 2144125967 | 1 |
| 7725014148 | 1 | 2144074455 | 1 |
| 7723595339 | 3 | 2144074344 | 1 |
| 7722499234 | 4 | 2144073364 | 1 |
| 7722405981 | 15 | 2144071527 | 4 |
| 7708732760 | 6 | 2144070528 | 6 |
| 7606058674 | 3 | 2144061822 | 12 |
| 7605770449 | 2 | 2144061775 | 1 |
| 7605003713 | 9 | 2144061302 | 1 |
| 7602618964 | 1 | 2144061233 | 2 |
| 7602613172 | 3 | 2144060667 | 1 |
| 7602016936 | 1 | 2144060601 | 26 |
| 7579209372 | 3 | 2144059193 | 3 |
| 7577688349 | 1 | 2144026539 | 5 |
| 7577680790 | 3 | 2144022802 | 15 |
| 7577680212 | 3 | 2144008360 | 8 |
| 7577468133 | 1 | 2144007234 | 7 |
| 7577388346 | 2 | 2144002991 | 1 |

| | | | |
|---|---|---|---|
| 7577152668 | 1 | 2144002535 | 9 |
| 7577148052 | 4 | 2143998928 | 3 |
| 7577144371 | 2 | 2143979345 | 2 |
| 7577080472 | 2 | 2143979121 | 1 |
| 7576796370 | 9 | 2143957555 | 1 |
| 7576466868 | 8 | 2143940149 | 1 |
| 7576321789 | 4 | 2143929009 | 19 |
| 7576300152 | 1 | 2143927843 | 4 |
| 7576181035 | 7 | 2143923101 | 4 |
| 7575897798 | 1 | 2143827769 | 12 |
| 7575812392 | 1 | 2143826686 | 36 |
| 7575150738 | 3 | 2143826419 | 5 |
| 7574029957 | 5 | 2143821698 | 1 |
| 7574013351 | 2 | 2143749947 | 18 |
| 7573944562 | 2 | 2143749571 | 1 |
| 7572272861 | 3 | 2143749308 | 6 |
| 7572271102 | 2 | 2143670921 | 4 |
| 7572015763 | 1 | 2143670039 | 1 |
| 7545514356 | 2 | 2143476816 | 3 |
| 7544226028 | 2 | 2143476033 | 1 |
| 7544223041 | 1 | 2143353987 | 11 |
| 7544221040 | 10 | 2143348828 | 1 |
| 7543676830 | 1 | 2143347846 | 6 |
| 7543665068 | 1 | 2143346511 | 8 |
| 7542810542 | 3 | 2143344411 | 3 |
| 7542733085 | 2 | 2143341726 | 1 |
| 7542732708 | 4 | 2143298063 | 3 |
| 7542461130 | 2 | 2143171941 | 1 |
| 7542424679 | 1 | 2143154592 | 3 |
| 7542146330 | 1 | 2143096997 | 2 |
| 7542142966 | 1 | 2143096422 | 22 |
| 7542047954 | 1 | 2143096275 | 1 |
| 7472500768 | 1 | 2143096163 | 2 |
| 7407017297 | 1 | 2143063869 | 5 |
| 7406032963 | 2 | 2143063129 | 4 |
| 7402380610 | 15 | 2143061439 | 18 |
| 7378022484 | 3 | 2143061119 | 2 |
| 7377037061 | 1 | 2142993831 | 23 |
| 7372106124 | 2 | 2142993633 | 8 |
| 7349615147 | 5 | 2142990982 | 31 |
| 7349612089 | 3 | 2142990145 | 1 |
| 7348589654 | 2 | 2142967501 | 1 |

| | | | |
|---|---|---|---|
| 7348299479 | 7 | 2142906681 | 56 |
| 7348299138 | 1 | 2142905897 | 2 |
| 7347996185 | 4 | 2142905606 | 7 |
| 7347992734 | 2 | 2142899131 | 1 |
| 7347872150 | 3 | 2142874005 | 1 |
| 7347727575 | 1 | 2142839737 | 2 |
| 7347723230 | 4 | 2142839588 | 1 |
| 7347722291 | 9 | 2142839159 | 2 |
| 7347717713 | 6 | 2142837864 | 3 |
| 7347575445 | 15 | 2142837559 | 3 |
| 7347268005 | 1 | 2142837262 | 2 |
| 7347262086 | 1 | 2142836350 | 42 |
| 7346951861 | 6 | 2142836336 | 9 |
| 7346868230 | 2 | 2142836048 | 6 |
| 7346867268 | 1 | 2142833722 | 1 |
| 7346860382 | 1 | 2142833636 | 2 |
| 7346582450 | 1 | 2142830751 | 3 |
| 7346356993 | 1 | 2142830018 | 4 |
| 7346355470 | 2 | 2142822010 | 1 |
| 7345126705 | 1 | 2142819158 | 3 |
| 7344972271 | 1 | 2142817310 | 11 |
| 7344446730 | 1 | 2142810402 | 1 |
| 7344445965 | 1 | 2142810270 | 1 |
| 7344445416 | 1 | 2142805672 | 3 |
| 7344444366 | 1 | 2142801070 | 1 |
| 7343521971 | 1 | 2142772519 | 2 |
| 7343347708 | 1 | 2142716631 | 2 |
| 7343340591 | 1 | 2142588161 | 1 |
| 7343018626 | 1 | 2142588097 | 1 |
| 7342867137 | 1 | 2142583265 | 1 |
| 7342629629 | 1 | 2142573126 | 10 |
| 7342500916 | 2 | 2142566199 | 3 |
| 7342317868 | 3 | 2142546365 | 3 |
| 7326097605 | 1 | 2142546351 | 46 |
| 7325461830 | 4 | 2142545240 | 6 |
| 7317986576 | 3 | 2142541423 | 8 |
| 7315998612 | 3 | 2142541235 | 18 |
| 7314452941 | 3 | 2142540814 | 1 |
| 7314443788 | 1 | 2142538519 | 2 |
| 7314439536 | 2 | 2142533886 | 3 |
| 7312984234 | 2 | 2142516309 | 20 |
| 7279535847 | 3 | 2142458274 | 4 |

| | | | |
|---|---|---|---|
| 7279532616 | 1 | 2142457255 | 27 |
| 7279532077 | 1 | 2142452856 | 24 |
| 7279446634 | 1 | 2142452626 | 5 |
| 7278518562 | 2 | 2142452523 | 2 |
| 7278513735 | 5 | 2142452488 | 1 |
| 7278512421 | 1 | 2142452067 | 1 |
| 7277681609 | 5 | 2142446505 | 23 |
| 7276786836 | 3 | 2142403249 | 10 |
| 7276786016 | 2 | 2142403151 | 3 |
| 7276782087 | 1 | 2142366080 | 2 |
| 7276576852 | 1 | 2142352837 | 6 |
| 7276574689 | 9 | 2142352790 | 1 |
| 7276451181 | 2 | 2142296576 | 5 |
| 7276236173 | 1 | 2142296339 | 3 |
| 7276232425 | 15 | 2142295272 | 55 |
| 7276143490 | 4 | 2142295148 | 1 |
| 7276142463 | 2 | 2142294926 | 2 |
| 7276141779 | 4 | 2142293722 | 51 |
| 7275656541 | 4 | 2142291842 | 4 |
| 7275648491 | 2 | 2142291688 | 1 |
| 7275647116 | 1 | 2142291019 | 1 |
| 7275641079 | 1 | 2142286426 | 30 |
| 7275579663 | 3 | 2142280235 | 1 |
| 7275575109 | 2 | 2142233875 | 38 |
| 7275507497 | 2 | 2142232344 | 9 |
| 7275506535 | 1 | 2142135006 | 3 |
| 7275206684 | 3 | 2142134407 | 2 |
| 7275204801 | 39 | 2142131991 | 3 |
| 7274958738 | 1 | 2142126813 | 1 |
| 7274958354 | 3 | 2142122858 | 7 |
| 7274856100 | 2 | 2142089611 | 5 |
| 7274845087 | 10 | 2142081388 | 3 |
| 7274810007 | 5 | 2142077406 | 9 |
| 7274701523 | 4 | 2142070437 | 4 |
| 7274376984 | 1 | 2142006293 | 1 |
| 7274171332 | 1 | 2142006278 | 2 |
| 7273850708 | 3 | 2142005947 | 6 |
| 7273596905 | 1 | 2142005091 | 1 |
| 7273265749 | 1 | 2142001785 | 12 |
| 7273264813 | 1 | 2142001456 | 1 |
| 7273207444 | 2 | 2142001333 | 8 |
| 7273205672 | 1 | 2132811954 | 6 |

| | | | |
|---|---|---|---|
| 7272908577 | 1 | 2109980439 | 1 |
| 7272907494 | 5 | 2109978074 | 5 |
| 7272907024 | 3 | 2109909524 | 2 |
| 7272888878 | 1 | 2109665031 | 1 |
| 7272881528 | 1 | 2109522005 | 3 |
| 7272804799 | 1 | 2109075279 | 12 |
| 7272804605 | 5 | 2109005335 | 6 |
| 7272725582 | 4 | 2108845182 | 1 |
| 7272719880 | 1 | 2108579127 | 4 |
| 7272691144 | 1 | 2108334963 | 4 |
| 7272594391 | 3 | 2108273095 | 2 |
| 7272267650 | 4 | 2108102161 | 1 |
| 7272267453 | 1 | 2108100301 | 17 |
| 7272265736 | 1 | 2107801361 | 1 |
| 7272263548 | 13 | 2107699897 | 1 |
| 7252008735 | 3 | 2107620798 | 21 |
| 7203513498 | 4 | 2107218350 | 1 |
| 7202381091 | 1 | 2107197982 | 2 |
| 7194773865 | 3 | 2107194382 | 4 |
| 7156972615 | 1 | 2107178008 | 3 |
| 7155412136 | 7 | 2107127422 | 8 |
| 7149101491 | 3 | 2107028428 | 12 |
| 7148184286 | 2 | 2106897802 | 4 |
| 7147460566 | 1 | 2106872676 | 1 |
| 7146509418 | 1 | 2106650560 | 3 |
| 7144955837 | 12 | 2106199365 | 6 |
| 7144680318 | 3 | 2106088674 | 3 |
| 7144205567 | 2 | 2106087357 | 1 |
| 7143943440 | 2 | 2106086298 | 3 |
| 7143713613 | 4 | 2105847736 | 2 |
| 7143417944 | 4 | 2105749361 | 8 |
| 7143410826 | 1 | 2105448714 | 3 |
| 7139277412 | 4 | 2105377543 | 3 |
| 7139272830 | 27 | 2105376560 | 2 |
| 7138594382 | 1 | 2105370674 | 1 |
| 7138355911 | 1 | 2105370622 | 6 |
| 7138296268 | 5 | 2105055843 | 1 |
| 7137572591 | 1 | 2104878386 | 1 |
| 7137572328 | 3 | 2104592423 | 1 |
| 7136242125 | 2 | 2104305994 | 1 |
| 7136240875 | 7 | 2104303109 | 1 |
| 7135910498 | 2 | 2104278400 | 6 |

| | | | |
|---|---|---|---|
| 7135057223 | 15 | 2104126537 | 6 |
| 7135050500 | 1 | 2103913115 | 2 |
| 7135046918 | 2 | 2103865250 | 1 |
| 7134985906 | 3 | 2103545382 | 9 |
| 7134430145 | 37 | 2103186561 | 19 |
| 7134382557 | 2 | 2103038783 | 4 |
| 7134370432 | 5 | 2102372996 | 1 |
| 7134029640 | 10 | 2102370165 | 1 |
| 7133939526 | 9 | 2102328943 | 2 |
| 7133827835 | 6 | 2102184497 | 14 |
| 7133776871 | 1 | 2102144580 | 2 |
| 7133608753 | 1 | 2098887726 | 3 |
| 7133363248 | 4 | 2098179361 | 3 |
| 7133203981 | 2 | 2097521966 | 6 |
| 7133053896 | 2 | 2096139185 | 1 |
| 7133036197 | 2 | 2095702986 | 2 |
| 7132942593 | 5 | 2095136756 | 1 |
| 7132928325 | 1 | 2095132654 | 1 |
| 7132658742 | 2 | 2094968083 | 13 |
| 7132612226 | 13 | 2094086111 | 3 |
| 7132548239 | 1 | 2094057833 | 2 |
| 7084153208 | 6 | 2092290778 | 1 |
| 7077219601 | 1 | 2059974051 | 10 |
| 7076559637 | 2 | 2058877261 | 7 |
| 7076249337 | 2 | 2057223547 | 3 |
| 7076208310 | 1 | 2057209901 | 1 |
| 7074721822 | 1 | 2055236721 | 1 |
| 7073985437 | 1 | 2052100351 | 5 |
| 7073041131 | 3 | 2028400401 | 4 |
| 7035204476 | 1 | 2022740307 | 3 |
| 7029862066 | 1 | 2019206033 | 18 |
| 7029804530 | 3 | 2018789236 | 1 |
| 7029803270 | 1 | 2018788391 | 6 |
| 7027728632 | 4 | 2016670114 | 2 |
| 7027726103 | 5 | 2015394191 | 1 |

**EXHIBIT 2**

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| MIKE CORTES, on Behalf of Himself and all Others Similarly Situated,<br><br>       Plaintiff,<br><br>  v.<br><br>NATIONAL CREDIT ADJUSTERS, L.L.C.,<br><br>       Defendant. | Case No. 2:16-cv-00823-MCE-EFB<br><br>**DECLARATION OF RANDALL A. SNYDER** |

## DECLARATION OF RANDALL A. SNYDER

I, Randall A. Snyder, hereby declare as follows:

1.      My name is Randall A. Snyder. I am an adult over the age of 18 and a resident of the state of Nevada. I have personal knowledge of each of the matters stated herein, and if called to testify, I could and would testify competently about them.

2.      I am an independent telecommunications technology consultant and I reside at 8113 Bay Pines Avenue, Las Vegas, Nevada, 89128. I have been retained by Bursor & Fisher, P.A. in the matter *Cortes v. National Credit Adjusters, L.L.C.* ("NCA" or "Defendant"), No. 2:16-cv-00823-MCE-EFB (E.D. Cal.) to provide my opinions relating to the ability to ascertain correct identity and contact information for members of the proposed Class.

### A.      Relevant Training, Experience and Credentials

3.      I have over 33 years of experience in telecommunications network and system architecture, engineering, design and technology. I have expertise in the fields of both wireline and wireless telecommunications networking technology. I have a Bachelor of Arts degree with a major in mathematics from Franklin and Marshall College. I have been retained as a testifying or

consulting expert in over 200 cases regarding cellular telecommunications technology, including over 160 cases by both plaintiffs and defendants regarding the TCPA and associated regulations.

4.     I was a software engineer, designing, developing, testing and deploying code for complex real-time database, data communications and telecommunications systems for the first eight years of my career. This work included designing and developing relational databases, database applications, data communications protocols, telecommunications protocols, signaling protocols, call control and call processing systems and dynamic traffic engineering and overload control systems for cellular and landline telecommunications networks. Overall, these software systems were written in assembly computer language (ASM), Pascal and C programming languages.

5.     I have taught many classes and seminars on both wireline and wireless telecommunication network technologies and have been a panelist and speaker at numerous conferences at the Institute of Electrical and Electronics Engineers ("IEEE"), the Personal Communication Society ("PCS"), and the Cellular Telecommunications and Internet Association ("CTIA"). I spent seven years developing standards within the American National Standards Institute's ("ANSI's") subsidiary organization, the Telecommunications Industry Association ("TIA"), providing technical contributions and authoring and editing telecommunications proposed standards documents. Most notably, I authored and oversaw the standardization of Interim Standard 93, providing interconnection technology between wireline and wireless telecommunications networks, which is now a fully accredited ANSI standard.

6.     I am the co-author of the McGraw-Hill books "Mobile Telecommunications Networking with IS-41," and "Wireless Telecommunications Networking with ANSI-41, 2nd edition" published in 1997 and 2001, respectively. I have been issued 29 U.S. and international patents on telecommunications networking technology. I have been hired as a consultant by the

CTIA, as well as by many wireline and wireless telecommunications companies, including Bell Laboratories, McCaw Cellular, AirTouch, AirTouch International, AT&T Wireless, AT&T Mobility, Lucent, Nokia, Ericsson, Motorola, Samsung, Siemens, Nextwave, MCI, Daewoo, Globalstar, T-Mobile, Sprint, U.S. Cellular, Teleglobe Canada, Teledesic and other telecommunications technology vendors and service providers. I was also nominated in 2006 for a National Television Arts Emmy Award for Outstanding Achievement in Advanced Media Technology for unique wireless content distribution technology I designed while employed at Entriq, Inc. Still more detail, as well as details of publications that I have authored or co-authored within at least the past 10 years, are provided in my attached *curriculum vitae* (a true and correct copy of which is attached hereto as Exhibit A) along with a list of cases where I served as a testifying or consulting expert and my standard rate sheet.

7.     I am being compensated at the rate of $475 per hour for my study, analysis and written testimony in this case.

**B.     Documents Reviewed and Considered**

8.     My opinions in this Declaration are based on my education, knowledge, experience, expertise, training and my review and consideration of the following documents in this case:

     a.     Class Action Complaint;

     b.     Affidavit of Business Records;

     c.     Declaration of Matt Rateliff;

     d.     Memorandum and Order;

     e.     Telephone Consumer Protection Act, 47 U.S.C. § 227, *et seq.* ("TCPA") and regulations promulgated thereunder;

     f.     Federal Communications Commission's ("FCC") Report and Order in the Matter of Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991 dated October 16, 1992;

     g.     FCC's Report and Order in the Matter of Rules and Regulations

Implementing the Telephone Consumer Protection Act of 1991 dated July 3, 2003;

h.   FCC's Declaratory Ruling in the Matter of Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991 Request of ACA International for Clarification and Declaratory Ruling dated January 4, 2008;

i.   Appeal from the United States District Court for the Northern District of California, No. 07-16356, D.C. No. CV-06-02893-CW Opinion, filed June 19, 2009;

j.   FCC's Report and Order in the Matter of Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991 dated February 15, 2012;

k.   FCC's Notice of Proposed Rulemaking in the Matter of the Middle Class Tax Relief and Job Creation Act of 2012, Establishment of a Public Safety Answering Point Do-Not-Call Registry dated May 22, 2012;

l.   FCC's Declaratory Ruling in the Matter of Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991, SoundBite Communications, Inc. Petition for Expedited Declaratory Ruling dated November 29, 2012; and

m.   FCC's Declaratory Ruling in the Matter of Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991 dated July 10, 2015.

## C.   Introduction and Summary of Conclusions

9.   Based on information provided to me by counsel, it is my understanding that the proposed Class definition in this case is as follows:

> All persons within the United States who (a) are current or former subscribers of the Call Management Applications; (b) and received one or more calls; (c) on his or her cellular telephone line; (d) made by or on behalf of Defendant; (e) for whom Defendant had no record of prior express written consent; (f) and such phone call was made with the use of an artificial or prerecorded voice or with the use of an automatic telephone dialing system as defined under the TCPA; (g) at any point that begins April 21, 2012 to the date that default judgment is entered.

10.   Based on my knowledge, education, experience, expertise and training, it is my opinion that telephone numbers can be determined to be either cellular or landline telephone

numbers and the ability to do so is a commonly-practiced and straightforward administrative process.

11. Moreover, based on my knowledge, education, experience, expertise and training, it is my opinion that current and historical contact information about proposed Class members can be clearly and definitively ascertained based solely on a telephone number, and the ability to do so is a commonly-practiced and straightforward administrative process.

**D. Determining Landline and Cellular Telephone Numbers**

12. Just over 50% of all households in the U.S. today exclusively use cell phones. Cellular telephone numbers are often used as home, residential, business or other numbers and are subsequently designated as such on forms and other records. Due to the inherent unreliability of these forms and records as the guiding information for making automated outbound telephone calls, most debt collectors use a highly reliable and inexpensive technology solution that has been available to them for well over a decade.

13. In November, 2003, the FCC mandated the implementation of a service known as "number portability" to be offered by both landline and cellular common carriers to all landline and cellular subscribers. Specifically, the service is characterized by two features: Local Number Portability ("LNP") and Wireless Local Number Portability ("WLNP"). LNP enables cellular subscribers to "port," or transfer, their cellular telephone numbers from a cellular carrier to a landline carrier within a defined geographic local area to essentially become home landline telephone numbers and vice versa. WLNP enables cellular subscribers to "port," or transfer, their cellular telephone numbers from one cellular carrier to another, allowing them to essentially own their telephone number regardless of which cellular carrier they wish to subscribe to.

14. Because of number portability, there is no distinguishing characteristic within the telephone number format and the value of the digits themselves to determine which carrier

services a particular telephone number and whether the number is even a landline or cellular number. The standard numbering plan in the United States for both landline and cellular telephone numbers is the ten-digit number format: "NPA-NXX-XXXX." "NPA" refers to the Numbering Plan Area, more commonly known as the three-digit "area code." The NPA is also of the format "NXX." The entire format of the number, "NXX-NXX-XXXX" refers to a numbering plan where the digit "N" can be any number from 2 through 9 and the digit "X" can be any number from 0 through 9.

15.     If a subscriber wishes to port his or her landline telephone number to a cellular telephone number, or vice versa, or their telephone number to another competing landline or cellular carrier, the carrier is required to do so within a few hours or less. To do this, all of the landline and cellular carriers are connected to a nationwide real-time number portability database. The primary number portability database is owned, operated and maintained by an independent company known as ©Telcordia Technologies, Inc. dba "iconnectiv."[1] Because of the FCC mandate for number portability among all common carriers, a centralized real-time telephone number portability database needs to be employed for any and all telephone calls to be completed to the appropriate carrier network.

16.     The number portability database essentially associates each and every telephone number with a landline or cellular carrier network identifier, enabling calls to be made to the proper landline or cellular carrier network. During the course of establishing each and every telephone call and to deliver those calls to the proper network servicing the called party numbers, the number portability database is queried in real-time so that calls can terminate in the proper carrier network and properly delivered to the called party. Due to the critical nature of this service, reliability of iconnectiv's database is among the highest in the telecommunications

---

[1] http://www.iconectiv.com/numbering/number-portability-administration-center-npac

industry.

17.     Iconnectiv, as well as other information services companies that provide wholesale access to iconnectiv's database, is commonly employed by debt collection companies to analyze databases or lists of telephone numbers prior to calling them using an automatic telephone dialing system. Iconnectiv and its client wholesalers lease and maintain access to the number portability database enabling organizations to definitively know whether any telephone numbers in a list of numbers are cellular or not. I have personally been involved with contracting these organizations to obtain this telephone number data, both for wireless network products I have designed and in many TCPA cases.

18.     Telephone numbers included in consumer account records being serviced by debt collectors are typically "scrubbed" by either iconnectiv or its client wholesalers to determine which ones are cellular telephone numbers prior to being added to a campaign of numbers to be called by an automatic telephone dialing system. "Scrubbing" is a term used to describe a process by which a list of telephone numbers is compared against another list of telephone numbers having additional parameters associated with those numbers. If a telephone number is determined to be a cellular telephone number by this "scrubbing" process, it can be treated appropriately and in accordance with all local, state and federal statutes and regulations. For example, organizations need to recognize whether a telephone number is a landline or cellular number, and treat them appropriately so that they do not initiate automatic calls in potential violation of the TCPA.

19.     Based on my knowledge, education, experience, expertise and training, it is my opinion that consumers' telephone numbers can be definitively and clearly determined to be either cellular or landline numbers. Furthermore, the ability to do so is an inexpensive and straightforward administrative process.

## E.    Ascertainability

20.    Reliable current contact information can be ascertained based solely on the telephone number called on the date the call was made. There exist commercially available third-party information service companies that collect, maintain and analyze telephone number data for various commercial information purposes. Beside analyzing whether telephone numbers are cellular numbers or landline numbers, these information service companies also provide various class action administration and litigation support services.

21.    I have personal and technical experience with some of these third-party information service companies such as Alexander Reus, P.A. dba DRRT, a limited partner of Diaz Reus & Targ LLP[2] ("DRRT"). This organization maintains or have access to extensive databases and also provide data analysis services for litigation support. These information service companies the ability to identify and provide current contact information for individuals based solely on telephone numbers as well as other account data, if provided. In fact, telephone numbers representing members of the proposed Class can be determined to be either cellular or landline numbers at the time calls were made to those numbers by using both the number portability database along with historical data recorded from that database that is available to the third-party information service companies.

22.    Additionally, these information service companies partner with several reputable data processors and vendors such as LexisNexis, Experian Information Solutions, Inc., Nexxa Group Inc., as well as many others. Using additional information from these data processors, these companies have the ability to obtain the owner's name of the telephone subscription associated with the telephone number and the owner's address during the timeframe the subscription was in service. Furthermore, they can obtain the latest contact information for the

---

[2] https://drrt.com/litigation-support/practice-areas/

owner of the telephone subscription at some time in the past by using databases provided by the United States Postal Service ("USPS"). The USPS maintains the National Change of Address database ("NCOALink"), which is updated daily and contains approximately 160 million change of address records for the past four years.[3] If current address information is unavailable via the USPS, these information service companies can access credit reporting agencies' information or other data to obtain address information.

23.     Hence, these information service companies have the ability to cross-reference individual telephone number data from various data resources with data obtained from their partners, thus revealing names, addresses and current contact information for individuals who used a particular telephone number during a particular timeframe in the past. If an individual within the proposed Class provided telephone number information to any organization for which the information service companies collect data, contact information for these individuals can be ascertained. Examples of the information collected and maintained by these information service companies include any data available from credit checks for bank loans, credit card loans, automobile loans, debt collectors, insurance records and policies, DMV forms, utility companies, carrier cellular subscription data, change of address data, etc. Telephone numbers are cross-referenced against this myriad of available data from multiple organizations to derive correct contact information.

24.     In addition, because of this data cross-referencing methodology, telephone numbers that have been reassigned, part of family plan subscriptions and many pre-paid subscriptions have no impact on obtaining correct contact information during the Class period. As long as a telephone number was provided along with other contact information by an individual at some point in time, the number provided is deemed to be associated with that contact information. The

---

[3] https://ribbs.usps.gov/index.cfm?page=ncoalink

type of telephone subscription, if the telephone number was later reassigned and if the telephone number was ported is entirely irrelevant to the ability to obtain correct contact information.

25.     As of 2016, there were 396 million cellular telephone numbers in use, including all cellular telephones and portable tablets. (Exhibit B.) According to Interactive Marketing Solutions,[4,5] as of June, 2017, approximately 5 million telephone numbers have been ported from landline to cellular and approximately 1 million telephone numbers have been ported from cellular to landline. (Exhibit C.) All the other cellular telephone numbers (approximately 390 million) have always been cellular numbers. These statistics imply that approximately 1.2 percent of current cellular telephone numbers were previously ported from landline numbers and approximately 0.3 percent of originally cellular telephone numbers are now landline numbers. Therefore, 98.5 percent of all cellular telephone numbers have always been cellular numbers and the impact of number portability to proper ascertainability can be considered negligible.

26.     Furthermore, because of these extensive data analysis capabilities, purported issues concerning number portability, the recycling of telephone numbers, family plans, business plans and pre-paid telephone plans are unlikely to affect the ability of companies of this sort to identify the subscriber of a telephone number within the Class period.

27.     In summary, determining all members of the proposed Class can be accomplished using straightforward database operations. And, I have personally already started the process with DRRT to perform the appropriate analysis to ascertain identity and contact information for the proposed Class.

**F.     Summary of Opinions**

28.     It is my opinion, based on my knowledge, education, experience, expertise, training and the facts described above that telephone numbers can be determined to be either cellular or

---

[4] https://www.ims-dm.com/mvc/index.php
[5] https://www.ims-dm.com/products/PortedFAQs.pdf

landline telephone numbers. Furthermore, the ability to do so is a commonly-practiced and straightforward administrative process to prevent automatic dialing of cellular numbers.

29.     It is my opinion, based on my knowledge, education, experience, expertise, training and the facts described above that the identities and contact information of potential Class members who were called by Defendant, at any point in time, can be definitively and clearly ascertained based solely on their cellular telephone numbers. Furthermore, The ability to do so is a straightforward administrative process.

30.     My opinions in this Declaration are based upon extensive experience in the telecommunications industry, a detailed understanding of telecommunications systems, a detailed understanding of automatic telephone dialing systems, and a detailed understanding of database operations. I hereby reserve the right to supplement or modify my opinions detailed in this Declaration to the extent that new information is made available through discovery or other means.

I declare that the foregoing is true and correct subject to the laws of perjury of the United States.

Executed in Las Vegas, Nevada, on this 15th day of December, 2017.

*Randall A. Snyder*
_____
Randall A. Snyder

# EXHIBIT A

## Professional Summary

Mr. Snyder has over 33 years of experience in telecommunications network and system architecture, engineering, design and technology. He has expertise in the fields of both wireline and wireless telecommunications networking technology. He has been retained as an expert witness in over 200 cases regarding telecommunications technology including over 160 Telephone Consumer Protection Act (TCPA) cases, patent and intellectual property cases, breach of contract cases and other areas of litigation regarding telecommunications network technology.

Mr. Snyder has taught many classes and seminars on both wireline and wireless telecommunication network technologies and has been a panelist and speaker at numerous conferences at the Institute of Electrical and Electronics Engineers (IEEE) and the Cellular Telecommunications and Internet Association (CTIA). He spent several years developing network technology standards within the American National Standards Institute (ANSI) and the Telecommunications Industry Association (TIA), providing technical contributions and authoring and editing telecommunications proposed standards documents. Most notably, ANSI-93, providing interconnection technology between wireline and wireless telecommunications networks.

Mr. Snyder is the co-author of the McGraw-Hill books "Mobile Telecommunications Networking with IS-41," and "Wireless Telecommunications Networking with ANSI-41, 2nd edition" published in 1997 and 2001, respectively. He holds 39 patents on telecommunications networking technology and has been hired as a consultant by the CTIA, as well as many wireline and wireless telecommunications companies, including Bell Laboratories, IBM, Google, McCaw Cellular, AirTouch, AirTouch International, AT&T Wireless, AT&T Mobility, Lucent, Nokia, Ericsson, Motorola, Samsung, Siemens, Nextwave, MCI, Daewoo, Globalstar, T-Mobile, Sprint, U.S. Cellular, Teleglobe Canada, Teledesic and others. He was also nominated in 2006 for a National Television Arts Emmy Award for Outstanding Achievement in Advanced Media Technology for unique wireless content distribution technology he designed while at Entriq, Inc.

## Subject Matter Expertise

- Wireless and cellular network systems
- Wireless and cellular network architectures
- Network interconnectivity
- GSM, UMTS, LTE and ANSI-41 (CDMA) standards and networks
- Location Based Services (LBS)
- Short Message Service (SMS)
- Multimedia Message Service (MMS)
- Wireless Application Protocol (WAP)
- Call Processing and Calling Features
- Billing Systems Support (BSS)
- Operations, Administration, Maintenance & Provisioning (OAM&P, OSS)
- Signaling System No. 7 (SS7)
- LTE Diameter Signaling
- Multifrequency Signaling
- Automatic Telephone Dialing Systems (ATDS)

## Notable Expert Witness Engagements

- Retained as Plaintiff's testifying expert witness in *Satterfield v. Simon & Schuster, Inc.* No. 07-16356, D.C. No. CV-06-02893-CW Opinion. Appeal from the United States District Court for the Northern District of California. Opinion remanded by the United States Court of Appeals for the Ninth Circuit. Personally cited in opinion by N.R. Smith, Circuit Judge, June 19, 2009.

  Result of expert opinion greatly expanded the TCPA and was followed by formal FCC Declaratory Rulings citing this case that text messages are calls as defined by the TCPA, and sending messages to a stored electronic list of telephone numbers falls within the definition of an Automatic Telephone Dialing System (ATDS).

- Retained as Plaintiff's testifying expert witness in *Gomez v. Campbell-Ewald Company*. No. 13-55486, D.C. No. 2:10-CV-02007-DMG-CW Opinion. Appeal from the United States District Court for the Central District of California. Opinion vacated by the United States Court of Appeals for the Ninth Circuit. Opinion by Fortunato P. Benavides, Circuit Judge. Filed September 19, 2014. Appellate court opinion upheld by the Supreme Court of the United States. Opinion by Justice Ginsburg, January 20, 2016.

- Retained by the Department of Justice Canada as Plaintiff's consulting expert in *Commissioner of Competition v. Rogers Communications Inc., Bell Canada, Telus Corporation and the Canadian Wireless Telecommunications Association*. Defendants accused of deceptive and misleading marketing practices related to premium text messages leading to improper charging for multimedia content delivery using various mobile billing mechanisms. Case settled favorably for the Canada Competition Bureau in May, 2016.

- Retained by IBM de México as testifying expert witness in *IBM de México Comercialización y Servicios, S. de R.L. de C.V. adverse Iusacell, S.A. de C.V.* International $4B material breach of contract case under the International Chamber of Commerce International Court of Arbitration. A decision is currently being deliberated by the international court.

## Education

| Year | College or University | Degree |
|------|----------------------|--------|
| 1984 | Franklin and Marshall College | B.A., Mathematics (minor in Astronomy) |

## Professional Experience

| | |
|---|---|
| From: | January 2007 |
| To: | Present |
| Organization: | Wireless Research Services, LLC; Las Vegas, NV |
| Title: | President and Founder |
| Summary: | Technology and expert witness consulting services. Areas of subject matter expertise include mobile and cellular networking, 2G, 2.5G, 3G, LTE, GSM, ANSI-41, LBS, SMS, MMS, WAP, SS7, Diameter Signaling, Automatic Telephone Dialing Systems (ATDS) and mobile multimedia systems. With this expertise, primary consulting is in the area of system and product analysis, architecture, design, development, management and marketing as well as patent preparation and development, expert reports, expert testimony and litigation support. Particular areas of expert witness experience include patent litigation and the Telephone Consumer Protection Act (TCPA). |

| | |
|---|---|
| From: | September 2007 |
| To: | August 2010 |
| Organization: | Finsphere Corporation; Bellevue, WA (acquired by Visa) |
| Title: | Vice President Wireless Engineering and Product Management |
| Summary: | Was among the first handful of employees at Finsphere prior to Series A funding. As vice president of product management and wireless engineering and a member of the executive management team, was responsible for product management activities and wireless technology solutions for Finsphere's products. These products encompassed mobile location based software-as-a-service (SaaS) products offered primarily to financial institutions and banks. Responsibilities included product requirements and system functionality, strategic planning, R&D of new technologies, wireless network interconnectivity as well as wireless technology for Finsphere's products. Was also responsible for market strategies, white papers and development and management of intellectual property and patent applications. |

| | |
|---|---|
| From: | May 2004 |
| To: | April 2007 |
| Organization: | Entriq, Inc.; Carlsbad, CA |
| Title: | Vice President Product Management |
| Summary: | Was responsible for the entire product management team and system architecture for Entriq's products and services. Products encompassed mobile and broadband pay media applications (specializing in video), digital rights management (DRM) and security solutions, e-commerce and m-commerce systems as well as ad management and delivery solutions for both broadband and mobile media services. Responsibilities also included network and protocol analysis, market analysis, evaluation of third-party software and services, all vendor contract negotiations, RFP responses and overall administrative responsibility for the entire product line. Was responsible for directing |

and managing the technical writing department producing all user documentation associated with the products. Was nominated for a National Television Arts and Sciences Emmy Award for Outstanding Achievement in Advanced Media Technology for unique mobile technology designed, developed and commercially deployed as part of Entriq's solution.

| | |
|---|---|
| From: | February 2002 |
| To: | November 2003 |
| Organization: | m-Qube, Inc. (acquired by Verisign); Boston, MA |
| Title: | Founder, Vice President Product Management and Carrier Marketing |
| Summary: | Was responsible for the entire product management and carrier marketing teams, member of the executive management team and one of the founders. Was responsible for all product management, system engineering and product strategy for all business conducted with the wireless industry and carriers. Was in charge of the market strategy and wireless network architecture for m-Qube's mobile marketing service, a value-added service offering mobile marketing solutions to wireless carriers using short message services (SMS) for GSM and CDMA networks. The service architecture enabled branded companies to deploy promotional marketing and messaging campaign dialogs with mobile subscribers via SMS. The network architecture required definition and design of all aspects of the overall network including SMS technology, interconnectivity to the wireless carriers, signaling, traffic management, market requirements for features and services, network equipment specifications and OA&M. |

| | |
|---|---|
| From: | April 2001 |
| To: | February 2002 |
| Organization: | Bitfone Corporation; Mountain View, CA |
| Title: | Vice President Product Management and Marketing |
| Summary: | Was responsible for the entire product management team and all of the company's product definitions, strategies and positioning. Had direct responsibility for market and product requirements, market research, competitive analysis, product strategy and sales strategy. Bitfone's products included the iBroker, a mobile Internet technology infrastructure platform to enhance WAP, MMS, mobile e-mail and wireless messaging. Was also responsible for the mProve product (obtained via merger with Digital Transit, Inc.) providing over-the-air firmware and software update technology to mobile devices. |

| | |
|---|---|
| From: | November 2000 |
| To: | April 2001 |
| Organization: | Openwave Systems (via merger of Phone.com and Software.com); Redwood City, CA |
| Title: | Executive Director Emerging Technologies |
| Summary: | Was responsible for new 3G technologies and providing market and product plans for those technologies for the entire product line. Primary responsibility for the 3GPP Multimedia Messaging Service (MMS), collecting market requirements from customers, developing corporate strategy for MMS and preparing the organization for |

additional development of the product. In addition, taught wireless technology classes to the different departments at Openwave and educated them on wireless service provider strategies and network technologies.

| | |
|---|---|
| From: | March 2000 |
| To: | November 2000 |
| Organization: | @Mobile and Software.com (via acquisition); Santa Barbara, CA |
| Title: | Director Wireless Product Management |
| Summary: | Was responsible for the product managers and for all of the wireless internet infrastructure products. Responsibilities included the overall market and product strategy for Software.com's wireless e-mail, short message service, instant messaging and unified messaging products. Was responsible for the overall revenues generated from these products based on detailed product plans and internal organizational planning. Much of his time was spent working with the executive management team and the sales directors on corporate market strategy. |

| | |
|---|---|
| From: | December 1999 |
| To: | March 2000 |
| Organization: | FreeSpace Communications, Inc.; Palo Alto, CA |
| Title: | Consulting Network Systems Engineer |
| Summary: | Was responsible for the complete design of the backbone network architecture for a new broadband fixed wireless data network. This new architecture incorporated DSL as the backbone network technology. The network architecture required definition and design of all aspects of the overall network plan including DSL technology, IP technology, ATM technology, interconnectivity to the PSTN, operations signaling, traffic engineering, market requirements for network features and services, network equipment specifications and OA&M. |

| | |
|---|---|
| From: | April 1992 |
| To: | December 1999 |
| Organization: | Synacom Technology, Inc.; San Jose, CA |
| Title: | Executive Director Product Marketing and Management |
| Summary: | |

1998 – 1999    Executive Director Product Marketing and Management

- Responsible for managing the entire product management and marketing department of Synacom Technology, including market research and planning, product management and market communications. Lead the entire design, definition and product direction of all aspects of Synacom's products.

1997 – 1998    Director Systems Engineering

- Responsible for coordinating and managing the overall functional and requirements specifications for all Synacom's products as well as the detailed test

plans used for alpha system testing of those products. Also responsible for directing and managing the technical writing department producing all of the user documentation associated with all of the products. Provided the primary sales engineering support for sales and marketing and was involved in nearly every aspect of the product lifecycle.

1996 – 1997

Director Consulting Services and Principal Engineer

- Responsible for obtaining, coordinating and managing all technical consulting projects performed by the company. These projects included wireless network architecture and design for both IS-41 and GSM networks for dozens of client companies (carriers and equipment manufacturers). In this role, continued as a member of both the ANSI/TIA TR45.2 Subcommittee for cellular radio intersystem operations standards and the ANSI/TIA TR46 Committee for 1900 MHz GSM PCS standards. Major contributor to TR46 in the area of GSM-to-IS-41 network interworking. Also authored, edited and published TIA standard specification IS-93 for cellular network interconnections to the PSTN and ISDN.

1992 – 1996

Principal Engineer

- Consulted for McCaw Cellular, AT&T Wireless, AirTouch Cellular, AirTouch Satellite Services, Globalstar, Nokia, MCI, Sprint PCS, XYPoint, NextWave, NewNet American Personal Communications, CTIA and several other national and international wireless telecommunications companies.

- Wrote wireless network design and analysis papers including HLR specifications, Authentication Center specifications, PCS network design, short message service (SMS) design, intelligent network applications of wireless technology and in-house expert in signaling protocols. Extensive experience with Signaling System No. 7, including both protocol implementation and design. Authored the Standard Requirements Document for the SS7-based A-interface between the base station and MSC used throughout the TIA. Also involved in the design of the Bellcore WACS/PACS technology, digital cellular network service and feature descriptions, SCPs and HLRs. Extensive experience developing the architecture and design of distributed intelligent networks including, SS7, cellular, PCS, AIN and WIN networks. Key member of the original Cellular Digital Packet Data (CDPD) architecture and design team. Designed the CDPD air interface protocol emulator developed and marketed by AirLink Communications, Inc.

From:         December 1990
To:           April 1992
Organization: AT&T Bell Laboratories; Whippany, NJ
Title:        Consulting Member of the Technical Staff
Summary:      Evaluated wireless technology services for the Wireless Systems Architecture group. Also participated as a system engineer on the design of the Global System for Mobile (GSM) communication architecture and a software engineer developing the base station controller (BSC) for GSM. Also responsible for planning, coordinating, designing and testing the SS7 protocol software for the GSM A-interface between the BSC, MSC and operations and maintenance center (OMC). High-level and detailed

design specifications were developed to coordinate the protocol testing between two remote laboratories. Provided the traffic analysis and traffic engineering of call traffic for the BSC. Specifically designed and developed the dynamic traffic overload control subsystem for the BSC. Presentations were given to technical staffs at multiple Bell Laboratories facilities supporting this work.

| | |
|---|---|
| From: | May 1987 |
| To: | December 1990 |
| Organization: | DGM&S, Inc.; Mt. Laurel, NJ |
| Title: | Senior Staff Consultant |
| Summary: | Responsible for the design, development and test coordination of an advanced intelligent network applications platform for a service control point (SCP). Also spent several years as a consulting software engineer for Siemens AG, developing and testing SS7 and call control software for the EWSD digital switching system for international as well as U.S. national network implementations. This work involved extensive travel to both Frankfurt and Munich, Germany for software system design and testing. Also involved in the concept, design and technical marketing of proprietary enabling technology software products for SS7 and ISDN. |

| | |
|---|---|
| From: | May 1986 |
| To: | May 1987 |
| Organization: | ADP, Inc.; Mt. Laurel, NJ |
| Title: | Senior Software Engineer and Analyst |
| Summary: | Responsible for the design and development of data communications and real time database application software for a host data center that provided real time financial information to large brokerage houses. Data communication protocol expertise in HDLC, RS-232 and IBM BiSync. |

| | |
|---|---|
| From: | June 1984 |
| To: | May 1986 |
| Organization: | C3, Inc.; Cape May, NJ |
| Title: | Consulting Systems Analyst and Software Engineer |
| Summary: | Civilian consulting systems analyst and engineer to the U.S. Coast Guard Electronics Engineering Center (EECEN) for C3, Inc. Developed sophisticated database software for shipboard use including inventory and law enforcement applications. The work included the follow-through of the entire project lifecycle including writing of requirements, functional, design and program specifications, coding, debugging, alpha and beta testing, release, shipboard installation and continuing technical support of the product. Received a personal commendation from Admiral W.F. Merlin, Chief, Office of Command, Control and Communications, for successful efforts on these projects. |

## Professional Affiliations, Achievements & Awards

- Personal commendation from Admiral W.F. Merlin, Chief, Office of Command, Control and Communications, USCG (1986)
- Nominated, Technology and Engineering Emmy Award for Outstanding Achievement in Advanced Media Technology, 2006

## Patents, Publications & Citations

### Issued Patents

| Patent | Date | Description |
|---|---|---|
| US 9,838,872 | 12/5/2017 | Systems and Method for Mobile Identity Protection for Online User Authentication |
| US 9,818,121 | 11/14/2017 | Mobile Communications Message Verification of Financial Transactions |
| US 9,801,063 | 10/24/2017 | Systems and Methods for Authenticating a User of a Computer Application, Network, or Device Using a Wireless Device |
| US 9,736,662 | 8/15/2017 | Mobile Messaging Short Code Translation and Routing System and Method |
| US 9,679,312 | 6/13/2017 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 9,603,023 | 3/21/2017 | System and Method for Identity Protection Using Mobile Device Signaling Network Derived Location Pattern Recognition |
| US 9,456,348 | 9/27/2016 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 9,432,845 | 8/30/2016 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 9,420,448 | 8/16/2016 | System and Method for Determining and Delivering Appropriate Multimedia Content to Data Communication Devices |
| US 9,313,628 | 4/12/2016 | System and Method for Determining and Delivering Appropriate Multimedia Content to Data Communication Devices |
| US 9,185,123 | 11/10/2015 | Systems and Method for Mobile Identity Protection for Online User Authentication |
| US 9,154,952 | 10/6/2015 | Systems and Methods for Authenticating a User of a Computer Application, Network, or Device Using a Wireless Device |
| US 9,092,803 | 7/28/2015 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,954,102 | 2/10/2015 | System and Method for Determining and Delivering Appropriate Multimedia Content to Data Communication |

| | | |
|---|---|---|
| | | Devices |
| US 8,938,215 | 1/20/2015 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,923,902 | 12/30/2014 | Mobile Messaging Short Code Translation and Routing System and Method |
| US 8,839,394 | 9/16/2014 | Systems and Methods for Authenticating a User of a Computer Application, Network, or Device Using a Wireless Device |
| US 8,831,564 | 9/9/2014 | System and Method for Mobile Identity Protection Using Mobile Device Signaling Network Derived Location Pattern Recognition |
| US 8,819,141 | 8/26/2014 | Centralized Mobile and Wireless Messaging Opt-out Registry System and Method |
| US 8,761,732 | 6/24/2014 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,670,753 | 3/11/2014 | System and Method for Determining and Delivering Appropriate Multimedia Content to Data Communication Devices |
| Israel 200949 | 1/10/2014 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| Mexico 308720 B | 12/4/2013 | Sistema y Metodo para el Analisis Automatizado que Compara una Ubicacion del Dispositivo Inalambrico con Otra Ubicacion Geografica |
| US 8,588,748 | 11/19/2013 | System and Method for Mobile Identity Protection of a User of Multiple Computer Applications, Networks or Devices |
| US 8,437,784 | 5/7/2013 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,374,634 | 2/12/2013 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 8,280,348 | 10/2/2012 | System and Method for Mobile Identity Protection Using Mobile Device Signaling Network Derived Location Pattern Recognition |
| US 8,155,677 | 4/10/2012 | Mobile Messaging Short Code Translation and Routing System and Method |
| New Zealand 580499 | 8/31/2012 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 8,131,262 | 3/6/2010 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,116,731 | 2/14/2012 | System and Method for Mobile Identity Protection of a User of Multiple Computer Applications, Networks or Devices |
| Australia 2008/115299 | 2/9/2012 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| S. Africa 2009/06947 | 1/26/2011 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 7,792,518 | 9/7/2010 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 7,403,788 | 7/22/2008 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |

| US 6,128,389 | 10/3/2000 | Authentication Key Management System and Method |
| US 5,970,144 | 10/19/1999 | Secure Authentication-Key Management System and Method for Mobile Communications |
| US 5,850,445 | 12/15/1998 | Authentication Key Management System and Method |
| US 5,799,084 | 8/25/1998 | System and Method for Authenticating Cellular Telephonic Communication |

## Publications

1. What Workers Want from Wireless by Randall A. Snyder; April 15, 2004. America's Network, Advanstar Communications, Santa Ana, California USA.

2. Snyder, Randall A. and Gallagher, Michael D. Wireless Telecommunications Networking with ANSI-41 Second Edition; McGraw-Hill, New York, NY USA; © Copyright 2001 Randall A. Snyder and Michael D. Gallagher. *Foreword by Tom Wheeler, former Chairman, Federal Communications Commission.*

3. Forecasting SS7 Traffic by Randall A. Snyder; November 1, 2000. Wireless Review, Volume 17, Number 21, Intertec Publishing, Overland Park, KS USA.

4. Gallagher, Michael D. and Snyder, Randall A. Mobile Telecommunications Networking with IS-41; McGraw-Hill, New York, NY USA; © Copyright 1997 Michael D. Gallagher and Randall A. Snyder.

5. IS-41/GSM Interoperability by Randy Snyder; December, 1995, Cellular Networking Perspectives, Cellular Networking Perspectives, LTD, Calgary, Alberta, Canada.

## Citations

1. Commendation from Admiral W.F. Merlin, Chief, Office of Command, Control and Communications, USCG (1986).

2. Method and Apparatus for Routing Short Messages, US Patent #6308075, Issued October 23, 2001.

3. Mediation Software for Delivery of Interactive Mobile Messaging and Personalized Content to Mobile Devices. Patent Application # 20020120779, August 29, 2002.

4. Automatic In-Line Messaging System, US Patent #6718178, Issued April 6, 2004.

5. Method and System for Wireless Instant Messaging, US Patent #7058036, Issued June 6, 2006.

6. United States Court of Appeals for the Ninth Circuit. Satterfield v. Simon & Schuster, Inc. No. 07-16356, D.C. No. CV-06-02893-CW Opinion. Appeal from the United States District Court for the Northern District of California. Opinion by N.R. Smith, Circuit Judge. Filed June 19, 2009.

## Litigation Support Experience

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Terrell Marshall Law Group PLLC |
| Case Name: | Abante Rooter v. Alarm.com, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Cortes v. National Credit Adjusters, L.L.C. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Morgan & Morgan, P.A. |
| Case Name: | Ansley v. Comcast Corporation |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | Blake v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Burke Law Offices, LLC |
| Case Name: | Saunders v. Dyck O'Neal, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |

Date:           2017

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Larson v. Harman Management Corporation and 3Seventy, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Millora v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Dismissed |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Office of Chris R. Miltenberger, PLLC |
| Case Name: | In Re Portfolio Recovery Associates, LLC |
| Services Provided: | Testifying expert for Plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Ronald A. Marron |
| Case Name: | Gulley v. Comenity, LLC |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Sulaiman Law Group, Ltd. |
| Case Name: | O'Connor/Figueroa v. HSBC Mortgage Corporation (USA), et al. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Mayer v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Dismissed |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Wunderlich v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Berger & Montague, P.C. |
| Case Name: | Richardson v. Verde Energy USA, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Martin & Bontrager, APC |
| Case Name: | Foss v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Givens v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to |

unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman
Case Name:             Ibarra v. Navient Solutions, Inc.
Services Provided:     Testifying expert, expert reports for plaintiff
Disposition:           Ongoing
Date:                  2017

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                       related to short message service (SMS) technology
Law Firm:              Hyde & Swigart
Case Name:             Foley v. GatherApp, Inc.
Services Provided:     Testifying expert for plaintiff
Disposition:           Ongoing
Date:                  2017

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                       unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman
Case Name:             Stringham v. Navient Solutions, Inc.
Services Provided:     Testifying expert, expert reports for plaintiff
Disposition:           Ongoing
Date:                  2017

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                       unlawful cellular telephone calls
Law Firm:              Krohn & Moss, Ltd.
Case Name:             Brown v. Crescent Bank & Trust, Inc.
Services Provided:     Testifying expert, expert reports for plaintiff
Disposition:           Ongoing
Date:                  2017

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                       unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman
Case Name:             Rogers v. Navient Solutions, Inc.
Services Provided:     Testifying expert, expert reports for plaintiff
Disposition:           Ongoing
Date:                  2017

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                       unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman

| | |
|---|---|
| Case Name: | Saballos v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Dostart Hannink Coveney, LLP |
| Case Name: | Kerr v. Zacks Investment Research, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Kelsaw v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Hyde & Swigart |
| Case Name: | DeMun v. National Enterprise Systems, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | Dillard v. Credit Protection Association LP |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Berger & Montague, P.C. |
| Case Name: | Rubenstein v. Loandepot.com, LLC |
| Services Provided: | Testifying expert for plaintiff |

Disposition:          Settled
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Collier v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:          Settled
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Smith v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:          Ongoing
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Moore v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert reports, arbitration testimony for plaintiff
Disposition:          Dismissed
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Deffenbaugh v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert reports, arbitration testimony for plaintiff
Disposition:          Ongoing
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            McClogan v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert reports, arbitration testimony for plaintiff
Disposition:          Prevailed via arbitration
Date:                 2017

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Blankson v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Natoli v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Welch v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Amaral v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Lewis v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:               Law Offices of Jeffrey Lohman
Case Name:          Smith v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:           Ongoing
Date:                   2017

*Expert Engagement:*

Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:               Law Offices of Jeffrey Lohman
Case Name:          Turner v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:           Ongoing
Date:                   2017

*Expert Engagement:*

Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:               Law Offices of Jeffrey Lohman
Case Name:          Hernandez v. Navient Solutions, LLC
Services Provided:    Testifying expert, expert reports, arbitration testimony for plaintiff
Settled                   Settled
Date:                   2017

*Expert Engagement:*

Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:               Law Offices of Jeffrey Lohman
Case Name:          Stotler v. Navient Solutions, LLC
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:           Settled
Date:                   2017

*Expert Engagement:*

Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:               Haines & Krieger, LLC
Case Name:          Mitchell v. LRE of Nevada, LLC
Services Provided:    Testifying expert for plaintiff
Disposition:           Ongoing
Date:                   2017

*Expert Engagement:*

Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls

| | |
|---|---|
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | Tokarski v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Thompson Consumer Law Group |
| Case Name: | Larson v. Online Information Services, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | Moody v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Centrella v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Sulaiman Law Group, Ltd. |
| Case Name: | Cain v. Ocwen Loan Servicing, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Office of Chris R. Miltenberger, PLLC |
| Case Name: | Lockett v. Conn Appliances, Inc. et al. |

Services Provided:    Testifying expert for plaintiff
Disposition:    Ongoing
Date:    2017

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm:    Kopelowitz Ostrow Ferguson Weiselberg Gilbert
Case Name:    Gottlieb v. CITGO Petroleum Corporation
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:    Settled
Date:    2017

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Krohn & Moss, Ltd.
Case Name:    Martinez v. Navient Solutions, LLC
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:    Ongoing
Date:    2017

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm:    Zimmerman Reed LLP
Case Name:    Lennartson v. Papa Murphy's Holdings, Inc.
Services Provided:    Testifying expert for plaintiff
Disposition:    Ongoing
Date:    2017

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:    Bursor & Fisher, P.A.
Case Name:    McMillion v. Rash Curtis & Associates
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:    Ongoing
Date:    2017

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:    Bursor & Fisher, P.A.
Case Name:    Mbazomo v. ETourandTravel, Inc.
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:    Ongoing

Date:               2017

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:           Bursor & Fisher, P.A.
Case Name:          Bakov v. Consolidated Travel Holdings Group, Inc.
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Ongoing
Date:               2017

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:           Haines & Krieger, LLC
Case Name:          Miles v. Receivables Performance Management, LLC
Services Provided:  Testifying expert for plaintiff
Disposition:        Settled
Date:               2017

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:           Law Office of Chris R. Miltenberger, PLLC
Case Name:          Mahoney v. TT of Pine Ridge, Inc.
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Settled
Date:               2017

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:           Haines & Krieger, LLC
Case Name:          Toldi v. Hyundai Capital America
Services Provided:  Testifying expert for plaintiff
Disposition:        Withdrawn
Date:               2017

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm:           McGuire Law, P.C.
Case Name:          Serban v. CarGurus, Inc.
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Ongoing
Date:               2017

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Haines & Krieger, LLC |
| Case Name: | Marshall v. The CBE Group, Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Keogh Law, Ltd. |
| Case Name: | Glasser v. Hilton Grand Vacations, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Carey Rodriguez Milian Gonya LLP |
| Case Name: | Farnham v. Caribou Coffee Company, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Hunter v. Time Warner Cable Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Unlawful Recording of and Eavesdropping Upon Confidential Communications (Cal. Penal. Code §§ 632) and Unlawful Wiretapping (Cal. Penal. Code §§ 631) class action related to unlawful recording of telephone conversations |
| Law Firm: | Da Vega Fisher Mechtenberg LLP |
| Case Name: | Gruber v. Yelp, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Law Office of Michael A. Ziegler, P.L. |
| Case Name: | Francescutti v. The CBE Group, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Withdrawn |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Haines & Krieger, LLC |
| Case Name: | Self-Forbes v. Advanced Call Center Technologies, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Engstrom, Lipscomb & Lack |
| Case Name: | Nghiem v. Dick's Sporting Goods, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Dismissed |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |
| Law Firm: | United States Department of Justice (DOJ) |
| Case Name: | CellCast Technologies, LLC v. The United States of America |
| Services Provided: | Testifying expert, expert reports for defendant |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Katz v. American Honda Motor Co., Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |

**Randall A. Snyder**
**Curriculum Vitae**

Case Name:          Morris v. SolarCity Corp.
Services Provided:  Testifying expert, expert reports, depositions for plaintiff
Disposition:        Settled
Date:               2016

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to short message service (SMS) technology
Law Firm:           Keller Rohrback, L.L.P.
Case Name:          Wick v. Twilio, Inc.
Services Provided:  Consulting expert for plaintiff
Disposition:        Dismissed
Date:               2016

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                    unlawful cellular telephone calls
Law Firm:           Edelman, Combs, Latturner & Goodwin, LLC
Case Name:          Bailey v. Santander Consumer USA, Inc.
Services Provided:  Testifying expert, expert reports, depositions for plaintiff
Disposition:        Settled
Date:               2016

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to unlawful cellular telephone calls
Law Firm:           Bailey & Glasser LLP
Case Name:          Newhart v. Quicken Loans, Inc. et al.
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Ongoing
Date:               2016

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                    unlawful cellular telephone calls
Law Firm:           Manchee & Manchee, PC
Case Name:          Gibbs v. Ocwen Loan Servicing, LLC
Services Provided:  Testifying expert for plaintiff
Disposition:        Settled
Date:               2016

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                    unlawful cellular telephone calls
Law Firm:           Maney & Gordon, P.A.
Case Name:          Holland v. Keesler Federal Credit Bureau
Services Provided:  Testifying expert, expert reports, depositions for plaintiff

| | |
|---|---|
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Spencer v. Kohl's Department Stores, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Parisi & Havens LLP |
| Case Name: | Slovin v. SunRun. Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Office of Chris R. Miltenberger, PLLC |
| Case Name: | Harrington v. RoundPoint Mortgage Servicing Corporation |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Dismissed |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to short message service (SMS) technology |
| Law Firm: | Law Office of Troy D. Krenning, LLC |
| Case Name: | Newton v. Comdata, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Yerkes v. RGS, Financial, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Settled |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Manning Law APC |
| Case Name: | Vizcarra v. Macys.com Inc. et al. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Sulaiman Law Group, Ltd. |
| Case Name: | Deaderick v. Contract Callers, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Withdrawn |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Tycko & Zavareei LLP |
| Case Name: | Lathrop v. Uber Technologies, Inc. |
| Services Provided: | Testifying expert, exert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2015–2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Zeidel v. A&M (2015) LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2015–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Marquis Aurbach Coffing |
| Case Name: | Fisher v. MJ Christensen Jewelers, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2015–2016 |

*Expert Engagement:* Competition Act, § 74.1 R.S.C. 1985, c. C-34 class action related to false and

| | |
|---|---|
| Type of Matter: | misleading advertisements related to premium text messaging and short message service (SMS) technology |
| Law Firm: | Department of Justice Canada |
| Case Name: | Commissioner of Competition v. Rogers Communications Inc., Bell Canada, Telus Corporation and the Canadian Wireless Telecommunications Association |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2013–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Maney & Gordon, P.A. |
| Case Name: | Ritter v. Wells Fargo Bank, N.A. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Bock & Hatch, LLC |
| Case Name: | Kozlow v. Shopkick, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Withdrawn |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Edelson PC |
| Case Name: | Suttles v. Mutual of Omaha Insurance Company |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Manchee & Manchee, PC |
| Case Name: | Gebray v. Ocwen Loan Servicing, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Invasion of Privacy Act (Cal. Penal. Code §§ 630) class action related to |

|                    |                                                                      |
|--------------------|----------------------------------------------------------------------|
|                    | unlawful recording of telephone conversations                        |
| Law Firm:          | Keller Grover LLP and Law Offices of Scot D. Bernstein               |
| Case Name:         | Saunders v. Cabela's Incorporated                                    |
| Services Provided: | Testifying expert, expert reports for plaintiff                      |
| Disposition:       | Settled                                                              |
| Date:              | 2015                                                                 |

*Expert Engagement:*

|                    |                                                                      |
|--------------------|----------------------------------------------------------------------|
| Type of Matter:    | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm:          | McGuire Law, P.C.                                                    |
| Case Name:         | Lozano v. Avenue Stores, LLC                                        |
| Services Provided: | Consulting expert for plaintiff                                      |
| Disposition:       | Settled                                                              |
| Date:              | 2015                                                                 |

*Expert Engagement:*

|                    |                                                                      |
|--------------------|----------------------------------------------------------------------|
| Type of Matter:    | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm:          | Bailey & Glasser LLP                                                |
| Case Name:         | Phillips v. Mozes, Inc. et al.                                      |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff        |
| Disposition:       | Settled                                                              |
| Date:              | 2015                                                                 |

*Expert Engagement:*

|                    |                                                                      |
|--------------------|----------------------------------------------------------------------|
| Type of Matter:    | Intellectual property (patents) related to mobile location based technology and short message service (SMS) technology |
| Law Firm:          | Knobbe, Martens, Olson & Bear, LLP                                  |
| Case Name:         | TeleCommunication Systems, Inc. v. Airbus DS Communications, Inc.   |
| Services Provided: | Testifying expert for defendant                                     |
| Disposition:       | Settled                                                              |
| Date:              | 2015                                                                 |

*Expert Engagement:*

|                    |                                                                      |
|--------------------|----------------------------------------------------------------------|
| Type of Matter:    | Intellectual property (patents) related to machine-to-machine (M2M) mobile technology |
| Law Firm:          | Paul Hastings LLP                                                   |
| Case Name:         | M2M Solutions LLC v. Novatel Wireless Solutions, Inc.               |
| Services Provided: | Testifying expert, USPTO affidavits for patent reexamination for defendant |
| Disposition:       | Ongoing                                                             |
| Date:              | 2015                                                                 |

*Expert Engagement:*

|                    |                                                                      |
|--------------------|----------------------------------------------------------------------|
| Type of Matter:    | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |

| | |
|---|---|
| Law Firm: | Mazie Slater Katz & Freeman LLC |
| Case Name: | Meyer v. Bebe Stores Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Strategic Legal Practices, APC |
| Case Name: | Haghayeghi v. Guess Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Bailey & Glasser LLP |
| Case Name: | Stein v. Monterey Financial Services, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Aronovitz Law |
| Case Name: | McKee v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Butsch Roberts & Associates, LLC |
| Case Name: | Moore v. Family Dollar Stores, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Bailey & Glasser LLP |
| Case Name: | Jones v. FMS Corp., U.S. Department of Education |

| | |
|---|---|
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Invasion of Privacy Act (Cal. Penal. Code §§ 630) class action related to unlawful recording of telephone conversations |
| Law Firm: | Keller Grover LLP and Law Offices of Scot D. Bernstein |
| Case Name: | Roberts v. Wyndham International, Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |
| Law Firm: | Paul Hastings LLP |
| Case Name: | Nova Transforma Technologies, LLC v. AT&T Mobility LLC |
| Services Provided: | Consulting expert, USPTO affidavits for patent reexamination for defendant |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Maney & Gordon, P.A. |
| Case Name: | Drew v. Ocwen Loan Servicing, LLC |
| Services Provided: | Testifying expert, expert reports, depositions, trial testimony for plaintiff |
| Disposition: | Plaintiff obtained statutory damages for willful TCPA violations |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Parisi & Havens LLP |
| Case Name: | Kleja v. Transworld Systems, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Invasion of Privacy Act (Cal. Penal. Code §§ 630) class action related to unlawful recording of telephone conversations |
| Law Firm: | Keller Grover LLP and Law Offices of Scot D. Bernstein |
| Case Name: | McCabe v. Six Continents Hotels, Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Material Breach of Contract |
| Law Firm: | Hogan Lovells USA LLP |
| Case Name: | IBM de México Comercialización y Servicios, S. de R.L. de C.V. adverse Iusacell, S.A. de C.V. |
| Services Provided: | Testifying expert, expert reports for IBM México |
| Disposition: | Ongoing |
| Date: | 2014–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Caddell & Chapman |
| Case Name: | Hooker v. Sirius XM Radio, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Settled |
| Date: | 2014–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Heyrich Kalish McGuigan, PLLC |
| Case Name: | Gragg v. Orange Cab Company, Inc. et al |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2013–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Valladares v. Blackboard, Inc. |
| Services Provided: | Testifying expert for plaintiff |
| Disposition: | Settled |
| Date: | 2014–2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Hamlett et al v. Santander Consumer USA Inc. et al |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2014–2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Parisi & Havens LLP |
| Case Name: | Lofton v. Verizon Wireless LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2014–2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Spencer v. AT&T Digital Life, Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Butsch Roberts & Associates, LLC |
| Case Name: | In re: Life Time Fitness, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Morgan & Morgan, P.A. |
| Case Name: | Cauchon v. Whetstone Partners, LLC, d/b/a eTitleLoan |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |
| Law Firm: | McGuireWoods LLP |
| Case Name: | Comcast Cable Communications, LLC v. Sprint Communications Company L.P. |
| Services Provided: | Consulting expert for defendant |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Bock & Hatch, LLC |

Case Name:          Kozlow v. Hangtime, Inc.
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Settled
Date:               2014

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to unlawful cellular telephone calls
Law Firm:           Parisi & Havens LLP
Case Name:          In re Collecto, Inc.
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Settled
Date:               2014

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to unlawful cellular telephone calls
Law Firm:           Edelson PC
Case Name:          Birchmeier et al v. Caribbean Cruise Line, Inc. et al
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Settled
Date:               2014

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to short message service (SMS) technology
Law Firm:           Keogh Law, Ltd.
Case Name:          Johnson v. Yahoo! Inc.
Services Provided:  Testifying expert, expert reports, depositions for plaintiff
Disposition:        Ongoing
Date:               2014

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to short message service (SMS) technology
Law Firm:           Jacobs Kolton, Chtd.
Case Name:          Nunes v. Twitter, Inc.
Services Provided:  Consulting expert for plaintiff
Disposition:        Ongoing
Date:               2014

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to unlawful cellular telephone calls
Law Firm:           Manning Law, PLLC
Case Name:          Manning v. Lendio, Inc.
Services Provided:  Testifying expert for plaintiff

Disposition:      Ongoing
Date:             2014

*Expert Engagement:*
Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                  related to short message service (SMS) technology
Law Firm:         The Law Offices of Joseph R. Manning, Jr.
Case Name:        Vargem v. Tax Defense Partners, LLC
Services Provided: Testifying expert for plaintiff
Disposition:      Ongoing
Date:             2014

*Expert Engagement:*
Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                  related to unlawful cellular telephone calls
Law Firm:         Steptoe & Johnson PLLC
Case Name:        Cain v. Monitronics, International, Inc.
Services Provided: Consulting expert for defendant
Disposition:      Dismissed
Date:             2014

*Expert Engagement:*
Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                  related to short message service (SMS) technology and unlawful cellular
                  telephone calls
Law Firm:         Mantese Honigman Rossman and Williamson, P.C.
Case Name:        Glassbrook v. Rose Acceptance, Inc. and First National Bank of America
Services Provided: Testifying expert, expert reports, depositions for plaintiff
Disposition:      Ongoing
Date:             2014

*Expert Engagement:*
Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                  related to unlawful cellular telephone calls
Law Firm:         Kazerouni Law Group, APC
Case Name:        Iniguez v. The CBE Group, Inc.
Services Provided: Testifying expert, expert reports for plaintiff
Disposition:      Settled
Date:             2014

*Expert Engagement:*
Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                  related to unlawful cellular telephone calls
Law Firm:         Keogh, Cox & Wilson, Ltd.
Case Name:        Hetherington v. Omaha Steaks, Inc. and Omaha Steaks International, Inc.
Services Provided: Testifying expert, expert reports for plaintiff
Disposition:      Settled

Date:                        2014

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                             related to unlawful cellular telephone calls
Law Firm:                Potter Handy, LLP
Case Name:             Potter v. Bank of America Corporation
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:            Settled
Date:                        2014

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                             related to short message service (SMS) technology
Law Firm:                Lemberg & Associates LLC
Case Name:             Shiyan v. Lucille Roberts Health Clubs, Inc.
Services Provided:    Testifying expert, expert reports for plaintiff
Disposition:            Withdrawn
Date:                        2014

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                             related to unlawful cellular telephone calls
Law Firm:                Lemberg & Associates LLC
Case Name:             Meyer v. Receivables Performance Management LLC
Services Provided:    Testifying expert for plaintiff
Disposition:            Settled
Date:                        2014

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                             related to unlawful cellular telephone calls
Law Firm:                McGuire Law, P.C.
Case Name:             Murray v. Bill Me Later, Inc.
Services Provided:    Consulting expert for plaintiff
Disposition:            Settled
Date:                        2014

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                             related to unlawful cellular telephone calls
Law Firm:                Lemberg & Associates LLC
Case Name:             Creel v. GC Services, L.P.
Services Provided:    Testifying expert, expert reports, depositions for plaintiff
Disposition:            Settled
Date:                        2014

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology and communication protocols |
| Law Firm: | White & Case LLP |
| Case Name: | Nokia Corporation v. Google Inc. |
| Services Provided: | Testifying expert for defendant |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Gomez v. Campbell-Ewald Company |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Francis & Mailman, P.C. |
| Case Name: | Dominguez v. Yahoo! Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Ongoing |
| Date: | 2013–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Smith v. Microsoft Corporation |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2013–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Horton v. Cavalry Portfolio Services LLC |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Ongoing |
| Date: | 2013–2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action |

|  |  |
|---|---|
|  | related to short message service (SMS) technology |
| Law Firm: | Law Office of Scott D. Owens, Esq. and Farmer, Jaffee, Weissing, Edwards, Fistos & Lehrman, P.L. |
| Case Name: | Legg v. Voice Media Group, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Dismissed |
| Date: | 2013–2014 |

*Expert Engagement:*

|  |  |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Edelson LLC |
| Case Name: | Sterk v. Path, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2013–2014 |

*Expert Engagement:*

|  |  |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Wooten, Kimbrough & Normand, PA |
| Case Name: | Murphy v. DCI Biologicals, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2013–2014 |

*Expert Engagement:*

|  |  |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Kazerouni Law Group, APC |
| Case Name: | Sherman v. Yahoo! Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Dismissed |
| Date: | 2013–2014 |

*Expert Engagement:*

|  |  |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 and Fair Debt Collection Practices Act (FDCPA) 15 U.S.C. 15 § 1692 related to unlawful cellular telephone calls |
| Law Firm: | Collins & Story, PA |
| Case Name: | Keen v. Delta Outsource Group, Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2013–2014 |

*Expert Engagement:*

|  |  |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |

and mobile banking

| | |
|---|---|
| Law Firm: | Panovia Group LLP |
| Case Name: | N5 Technologies, LLC v. Capital One, N.A. et al |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2013–2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 and California's Unfair Competition Law, Cal. Bus. & Prof. Code § 17200 class action related to short message service (SMS) technology |
| Law Firm: | Hartmann and Kananen |
| Case Name: | Baird v. Sabre, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Dismissed |
| Date: | 2013–2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | Edelson LLC |
| Case Name: | Lee v. Stonebridge Life Insurance Company |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2012–2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology and multimedia message service (MMS) technology |
| Law Firm: | Baker Botts LLP |
| Case Name: | Intellectual Ventures LLC v. AT&T Mobility LLC, T-Mobile USA, Inc., Sprint Spectrum L.P., US Cellular Corporation |
| Services Provided: | Testifying expert, expert reports for defendants |
| Disposition: | Patent withdrawn from litigation |
| Date: | 2012–2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Keogh Law, Ltd. |
| Case Name: | Wanca v. LA Fitness International, LLC |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Penn v. NRA Group, LLC |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Reed v. GC Services LP |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | The Lavery Law Firm |
| Case Name: | Volpe v. Caribbean Cruise Line, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Dismissed |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Washington Consumer Protection Act, RCW 19.86 and RCW 80.36.400 related to unfair business practices and unlawful cellular telephone calls |
| Law Firm: | Williamson and Williams Law |
| Case Name: | Kids Northwest v. First Data Corporation |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Ongoing |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | George Rikos Law |
| Case Name: | Van Patten v. Vertical Fitness |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Dismissed |
| Date: | 2013–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 and California Business and Professions Code § 17200 class action related to short message |

service (SMS) technology
Law Firm:            Milberg LLP
Case Name:           D'Agostino v. Jesta Digital, LLC (dba Jamster)
Services Provided:   Testifying expert, expert reports for plaintiff
Disposition:         Settled
Date:                2013

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 and Restrictions
                     on Telemarketing, Telephone Solicitation, and Facsimile Advertising 47 C.F.R.
                     § 64.1200(d)(3) class action related to unlawful cellular telephone calls
Law Firm:            Burke Law Offices, LLC
Case Name:           Benzion v. Vivint, Inc.
Services Provided:   Testifying expert, expert reports, depositions for plaintiff
Disposition:         Settled
Date:                2013

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to unlawful cellular telephone calls
Law Firm:            Lemberg & Associates LLC
Case Name:           Rutigliano v. Convergent Outsourcing, Inc.
Services Provided:   Testifying expert, expert reports for plaintiff
Disposition:         Ongoing
Date:                2013

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to short message service (SMS) technology
Law Firm:            Kazerouni Law Group, APC
Case Name:           Emanuel v. The Los Angeles Lakers, Inc.
Services Provided:   Testifying expert, expert reports for plaintiff
Disposition:         Dismissed
Date:                2013

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to short message service (SMS) technology
Law Firm:            Kazerouni Law Group, APC
Case Name:           Barani v. Wells Fargo Bank, N.A.
Services Provided:   Consulting expert for plaintiff
Disposition:         Settled
Date:                2013

*Expert Engagement:*
Type of Matter:      Intellectual property (patents) related to wireless calling party identification
                     technology

Law Firm:               K&L Gates LLP
Case Name:              Cequint Inc. v. Apple Inc.
Services Provided:      Consulting expert for plaintiff
Disposition:            Settled
Date:                   2013

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                        related to unlawful cellular telephone calls
Law Firm:               Donald A. Yarbrough, Esq.
Case Name:              Mais v. Gulf Coast Collection Bureau, Inc.
Services Provided:      Testifying expert, expert reports for plaintiff
Disposition:            Dismissed on appeal
Date:                   2013

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                        related to unlawful cellular telephone calls
Law Firm:               Donald A. Yarbrough, Esq.
Case Name:              Manno v. Healthcare Revenue Recovery Group, LLC
Services Provided:      Testifying expert, expert reports, depositions for plaintiff
Disposition:            Settled
Date:                   2013

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                        related to short message service (SMS) technology and unlawful charging of
                        cellular telephone customers
Law Firm:               Law Office of Scott D. Owens, Esq.
Case Name:              Wojcik v. Buffalo Bills, Inc.
Services Provided:      Testifying expert, expert reports for plaintiff
Disposition:            Settled
Date:                   2012–2013

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                        related to short message service (SMS) technology and unlawful charging of
                        cellular telephone customers
Law Firm:               Law Office of Scott D. Owens, Esq.
Case Name:              Keim v. ADF Midatlantic, LLC (Pizza Hut)
Services Provided:      Testifying expert for plaintiff
Disposition:            Ongoing
Date:                   2012–2013

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                        related to unlawful cellular telephone calls

Law Firm:            Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP
Case Name:           Connelly v. Hilton Grand Vacations Company, LLC
Services Provided:   Testifying expert, expert reports, depositions for defendant
Disposition:         Dismissed
Date:                2012–2013

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to short message service (SMS) technology
Law Firm:            Kirby Law Group
Case Name:           Agne v. Papa John's International, Inc. et al
Services Provided:   Consulting expert for plaintiff
Disposition:         Settled
Date:                2012

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action and
                     NY GBL 399-P class action related to unlawful calls
Law Firm:            Bellin and Associates LLC
Case Name:           Tipoo v. Enhanced Recovery Company, LLC
Services Provided:   Testifying expert for plaintiff
Disposition:         Undisclosed
Date:                2012

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to unlawful calls
Law Firm:            Burke Law Offices, LLC
Case Name:           Bailey v. Household Finance Corporation et al
Services Provided:   Testifying expert, expert reports for plaintiff
Disposition:         Undisclosed
Date:                2011–2012

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to short message service (SMS) technology
Law Firm:            Burke Law Offices, LLC
Case Name:           Annoni v. FYISMS.com, LLC
Services Provided:   Testifying expert, expert reports for plaintiff
Disposition:         Undisclosed
Date:                2011–2012

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to short message service (SMS) technology and unlawful charging of
                     cellular telephone customers
Law Firm:            KamberEdelson, LLC

Case Name:          Schrock v. Wenner Media LLC
Services Provided:  Consulting expert for plaintiff
Disposition:        Undisclosed
Date:               2011

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to short message service (SMS) technology and unlawful charging of
                    cellular telephone customers
Law Firm:           Summit Law Group
Case Name:          Kramer v. Autobytel, Inc. and B2Mobile, LLC
Services Provided:  Consulting expert for defendant
Disposition:        Settled
Date:               2011

*Expert Engagement:*
Type of Matter:     Intellectual property (patents) related to wireless location based services (LBS)
Law Firm:           Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC
Case Name:          Emsat Geolocation Technology, LLC v. CellCo Limited Partnership (dba
                    Verizon Wireless) et al
Services Provided:  Testifying expert, USPTO affidavits for patent reexamination for plaintiff
Disposition:        Undisclosed
Date:               2010–2011

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to unlawful calls
Law Firm:           Keogh Law, Ltd.
Case Name:          Griffith v. Consumer Portfolio Services, Inc.
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Undisclosed
Date:               2010–2011

*Expert Engagement:*
Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to unlawful calls
Law Firm:           Keogh Law, Ltd.
Case Name:          Dobbin v. Wells Fargo Auto Finance, Inc.
Services Provided:  Testifying expert, expert reports for plaintiff
Disposition:        Dismissed
Date:               2010–2011

*Expert Engagement:*
Type of Matter:     Intellectual property (patents) related to short message service (SMS) technology
Law Firm:           Nelson Bumgardner Casto PC
Case Name:          Celltrace LLC v. AT&T Inc. et al
Services Provided:  Consulting expert for plaintiff

Disposition: Undisclosed
Date: 2010

*Expert Engagement:*
Type of Matter: California Constitution, Article VI, § 10, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers
Law Firm: KamberEdelson, LLC
Case Name: VanDyke v. Media Breakaway, LLC
Services Provided: Testifying expert, expert reports for plaintiff
Disposition: Settled
Date: 2009

*Expert Engagement:*
Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful calls
Law Firm: Gordon & Rees LLP
Case Name: Allen v. Rickenbacker Collection Services
Services Provided: Consulting expert for defendant
Disposition: Undisclosed
Date: 2009

*Expert Engagement:*
Type of Matter: Intellectual property (trademarks) related to short message service (SMS) technology
Law Firm: Fish & Richardson P.C.
Case Name: Cricket Communications, Inc. v. HipCricket, Inc.
Services Provided: Testifying expert, expert reports, depositions for plaintiff
Disposition: Undisclosed
Date: 2008–2009

*Expert Engagement:*
Type of Matter: California Constitution, Article VI, § 10, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers
Law Firm: KamberEdelson, LLC
Case Name: Albrecht v. mBlox, Inc. et al
Services Provided: Testifying expert, expert reports for plaintiff
Disposition: Settled
Date: 2008–2009

*Expert Engagement:*
Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm: Blim & Edelson, LLC
Case Name: Satterfield v. Simon & Schuster, Inc.
Services Provided: Testifying expert, expert reports for plaintiff
Disposition: Settled
Date: 2007–2009

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Walker v. Motricity, Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Rynearson v. Motricity, Inc. |
| Services Provided: | Testifying expert, expert reports, depositions for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | California Constitution, Article VI, § 10, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Reed v. Sprint Nextel Corporation |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Paluzzi v. CellCo Limited Partnership (dba Verizon Wireless) and mBlox. Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Nava v. Predicto Mobile, LLC |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | McFerren v. AT&T Mobility, LLC |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | California's Unfair Competition Law, Cal. Bus. & Prof. Code § 17200 class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Guerrero v. MobileFunster, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Computer Fraud and Abuse Act, 18 U.S.C. Article § 1030, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Gray v. Mobile Messenger Americas, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Goddard v. Google, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Duffy v. Nevis Mobile, LLC |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Criswell v. MySpace, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Undisclosed |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class Action Fairness Act of 2005, 28 U.S.C. §§ 1332, 1453 and 28 U.S.C. § 1367(a) class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Bradberry v. mBlox, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | California Constitution, Article VI, § 10, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Ayers v. Media Breakaway, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to wireless location based services (LBS) |
| Law Firm: | Hahn Loeser & Parks, LLC |
| Case Name: | Emsat Geolocation Technology, LLC v. CellCo Limited Partnership (dba Verizon Wireless) et al |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Undisclosed |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | Blim & Edelson, LLC |
| Case Name: | Valdez v. Sprint Nextel Corporation |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2007 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 201 class action |

related to short message service (SMS) technology and unlawful charging of cellular telephone customers

| | |
|---|---|
| Law Firm: | Blim & Edelson, LLC |
| Case Name: | Bradberry v. T-Mobile USA, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2007 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | California Computer Crime Law, Cal. Pen. Code § 502 and California's Unfair Competition Law, Cal. Bus. & Prof. Code § 17200 class action related to short message service (SMS) technology |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Abrams v. Facebook, Inc. |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2007 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |
| Law Firm: | Paul Hastings LLP |
| Case Name: | TeleCommunication Systems, Inc. v. Mobile365, Inc. |
| Services Provided: | Testifying expert, expert reports, depositions, trial testimony for defendant |
| Disposition: | Settled |
| Date: | 2007 |



**Wireless** **Research** **Services**

# Wireless Research Services, LLC
## 2017 Rate Sheet

| ITEM | FEE |
|---|---|
| Non-refundable Retainer at Time of Engagement | $1,000 |
| Expert Witness Consulting, Expert Reports | $475 per hour |
| Depositions, In-court Testimony | $500 per hour |
| Required Travel, Lodging, Board and Administrative Expenses | $1,000 per airline travel day plus actual incurred expenses |
| Invoicing | Payment due upon receipt |
| Penalty for Late Payments | 10% of total invoice added after each 30 days late until full payment is received |

By signing below and returning an executed copy to Wireless Research Services, LLC along with payment of the non-refundable retainer, you agree to the payment terms contained on this rate sheet.

Agreed to by:_____Yeremey Krivoshey_____

Law firm/Company:____Bursor & Fisher, P.A._____

Case Name:_____Cortes v. National Credit Adjusters, L.L.C._____

Date:_____December 13, 2017_____

# EXHIBIT B



# Wireless Snapshot 2017

## MORE DEVICES, MORE SMARTPHONES, AND MORE APPLICATIONS CONTRIBUTE TO OUR MOBILE-FIRST LIVES.

Since 1985, CTIA has tracked the evolution of the U.S. wireless industry with our Wireless Industry Indices Report. By every metric, wireless is now central to our lives. Last year was no exception, driven by Americans' ever-rising demand for mobile services. Wireless subscribers sent an additional four trillion megabytes over our networks over 2015 levels—and since 2010, data traffic has increased by a factor of 35.

**Wireless Data Continues Explosive Growth.**

In 2016, wireless data traffic reached yet another record high. In all, traffic totaled 13.72 trillion MBs—the equivalent of 1.58 million years of streaming HD video[1]—an increase of 4.07 trillion megabytes over 2015. Over the past two years, data use has increased 238 percent.



REPORTED WIRELESS DATA TRAFFIC

13.7T MB

2016 mobile data use is
**35 times**
the volume of traffic in 2010.

**Driving the Remarkable Increase in Wireless Data Traffic.**

Almost every person in America has a mobile phone. The vast majority have a smartphone. Nearly the entire country has been blanketed with high-speed mobile broadband coverage. Speeds are increasing. And consumers view wireless as indispensable to their lives.

**MOBILE DEVICE OWNERSHIP CONTINUES TO RISE.** Mobile device use continues to increase across all demographics. Roughly 396 million mobile devices are in use today,[2] up 4.7 percent in 2016, continuing a remarkable decades-long growth curve. There are now more wireless devices than Americans, with about 1.2 devices for every person in the country. That makes the wireless platform nearly ubiquitous: 95 percent of U.S. adults own a cellphone.[3] Compare that to the 78 percent of Americans who own a computer[4] and the fact there are enough cars and motorcycles on the road for only 77 percent of Americans.[5]

## ESTIMATED SUBSCRIBER CONNECTIONS



Mobile device penetration is up

**4.7 percent**

in 2016, continuing a remarkable decades long growth curve.

**SMARTPHONES ARE NOW PERVASIVE.** There are 261.9 million smartphones in use today, representing nearly 80 percent of the U.S. population. With smartphones generating 102 times more data than a current basic mobile device,[6] the continued rise in smartphone ownership is a driving force behind the significant increase in data traffic across wireless networks. On average last year, a smartphone generated 3.87 GB of data every month. This represents an over 1,400 percent increase since 2010, due to the rise of faster networks, more sophisticated phones, and new applications and services.

Millennials lead smartphone adoption, with 92 percent of 18-29 year olds having a smartphone, followed by 88 percent of 30-49 year olds, and 74 percent of 50-64 year olds.[7] With respect to race, smartphone ownership cuts across the board, with approximately 72 percent of African-Americans, 75 percent of Hispanics, and 77 percent of whites in the U.S. having smartphones.[8]

Across income levels, a significant majority of Americans now have smartphones, with 64 percent of people making less than $30,000 a year and 93 percent of people earning more than $75,000 a year owning smartphones.[9] And since 2011, the number of individuals making under $30,000 per year who own a smartphone has grown by 42 percent.[10]

**14.7% increase**

in smartphones year-over-year.

# EXHIBIT C

# Wireless Ported Number's FAQ's

**Q: Is this the only file I need to identify wireless numbers?**
A: No!  These files only identify numbers that have been ported from landlines to wireless and vice versa (approx. 2% of all wireless numbers) – you will also need IMS's Wireless Block Identifier® file which identifies the remaining telephone numbers that have been reserved for wireless use.

**Q: How many files do I receive if I subscribe to the Wireless Ported Numbers file?**
A: You will receive one zip file containing two files.  One will include landline numbers ported to wireless.  The other will be wireless numbers being ported to land lines. Both are complete files, and include all ported numbers since the inception of the service.
You will also have access to our Audit file (separate download) which lists all telephone numbers, with dates, that come off of the Ported number files.  This file may be useful if you are ever audited.

**Q: How often is the Ported List updated?**
A: The list is updated on a daily basis.

**Q: Is there an email reminder sent out when the new files are updated?**
A: Unfortunately, we cannot send out email reminders every day as it would trigger most spam filters.  Please login each day to download a new file.

**Q: How frequently do I need to suppress or clean my list with this file?**
A: The FCC recently announced that there will be a 10 day grace period for ported numbers to be removed upon switching from wireline to wireless.

**Q: In regards to this file being available daily, will this daily update be a copy of the previous day's file plus any new numbers or will the daily update be just new names and not include the prior week's numbers?**
A: Each day a replacement file will be posted.  This file will contain all of the Ported numbers to-date.

**Q: Do you have any percentages on how many landlines have been transferred to wireless or vice versa. In lieu of percentages can you give me an idea of quantities? (How many are currently on the lists?)**
A: As of 6/2017:
- Over 5 million phone numbers have been ported from wireline to wireless.  The recent rate of conversion is about 800+ per day.

- Approximately 1 million phone numbers have been ported from wireless to wireline.  The recent rate of conversion is about 100 per day.

**Q: Why should I buy the Wireless Ported Numbers file from IMS?**

    **A:** File Format: We provide an expanded list of all of the phone numbers (full 10 digits) on the ported file, making the file database friendly. We also include the date the number was ported.

    **Audit Trail** information is available on the downloaded files.  Approximately 15 million numbers have been added, deleted and reinstated to the ported files.  In addition to the ported numbers, the Audit File tracks the repeated activity (on and off the file) of a number to help you through an audit, should you inadvertently call a ported number.

    **Customer Service**: IMS has client services & technical reps to respond to inquiries about the Ported Numbers file.

**Q: "Why do I need to sign both the iconectiv and IMS agreements  if I am buying the file from IMS?**

**A:** iconectiv, the custodian of the data, requires everyone who has access to the data to sign an agreement with them.  Complete our ported number agreement package and in the future we will communicate with them on your behalf.
(https://www.ims-dm.com/forms/IMS_Ported_Number_Agreement_Package.pdf)

**Q: Who may purchase the Ported #s list from IMS and what are the rules for using/sharing the list?**

**A:** The following end users may purchase the list from IMS:

1.) **End Users:** Callers may purchase the Ported files from IMS to scrub their lists.  They need to purchase one copy per host server.  They may not share the wireless database with anyone, but they may send their scrubbed lists to call centers.

2.) **Service Organizations:**  Collection agencies, Telemarketers, etc.  may purchase the list from IMS to scrub their customer's lists.  They need to purchase one copy per server, regardless of how many customers they serve.  When they receive a calling list from a customer, they may match it to the Ported Numbers file.  They may not distribute the results of the match back to their customers unless they subscribe to ported number files on behalf of that customer.

3**.) List Brokers:**  List brokers that generate calling lists may purchase the ported files to scrub their data and identify cell phones prior to distributing the lists.

**Q: How many copies of the Ported Number file must I purchase?**
**A:** The Ported number file is sold on a per-system basis and
Not per seller.  Thus, it is different from the National Do-Not-Call
Registry.  The contract describes this as "per database" and explains
That a database "refers to a single aggregation of data records or
Files containing" the Wireless Database.  "The use of multiple
Applications that access, as a single database does not necessarily
Constitute 'multiple' databases."  We describe this as
functioning like a site license for software.  Just like you must
Purchase multiple copies of a word-processing program to run more than
One copy at a time, if you run more than one copy of the Wireless
Database you must purchase multiple copies.

**Q: How can I obtain a copy of IMS's agreement?**
**A:** Go to:
     https://www.ims-dm.com/forms/IMS_Ported_Number_Agreement_Package.pdf
     and download the terms and conditions PDF which includes all agreements.

**Q: Regarding the new Ported Numbers file:  If a "ported" number appears
on the list as having been switched from a land line to wireless, and
then the area code changes for that number (based on Area Code and
Exchange) splits, does the "ported" number need to be updated
(changed), too?**
**A:** The ported number will change if it is a prefix affected by the area code split or
changed.

**Q: Who provides IMS with the data?  - What's the arrangement?**
**A:** iconectiv, the custodian of the data, provides IMS with the raw data.  We append dates
and create the audit file for your convenience

**Q: Are the 2 files compared to one another to see if there are any
10-digit numbers that appear on BOTH files (most likely an error, but I
suppose someone, over time, could port one way, and then back!) prior to
being made available to a subscriber?**
**A:** Since we are receiving the actual routing files, a number will not appear on both lists,
but we do not verify this.

**Q: If I subscribe to this file via IMS, am I, by default a "2nd Tier
Customer" as it relates to the agreement?**
**A:** By iconectiv's definition, everyone that purchases a list from us is a Second Tier
Customer.

**Q: What do we do about cell phones ported to landlines? (e.g. the reverse) - do we let subscribers know that these #s are okay to call?**

**A:** We also receive these numbers in the same format, expand them, package them in a zip file with the landline to wireless file and make them available on our web site. The description on our web site and the readme file included in the package describes each file and indicates which should be used as a suppression and which files can be used. In addition our EasyId software which was designed specifically as a DNC merge/purge for callers, handles both files - it uses the landline-to-wireless to suppress data and it adds back the wireless-to-landline numbers.

**Q: How often is the Ported Numbers file updated? Are these sent as .txt files as well?**

**A:** New expanded files are available on our website every day. Both .txt files containing the 10 digit telephone numbers are zipped into a single downloadable file.

**Q: What is the Telephone Consumer Protection Act of 1991?**

**A:** The FCC implemented the Telephone Consumer Protection Act of 1991 (the "TCPA") adopted rules, including prohibiting the initiation of telephone calls (other than a call made for emergency purposes or made with the prior express consent of the called party) using automatic telephone dialing systems or an artificial or prerecorded voice to telephone numbers assigned to a paging service, cellular telephone service, specialized mobile radio service, or other radio common carrier service, or any service for which the called party is charged for the call.

**Q: What will happen if my company does not comply with the TCPA?**

**A:** If your company is required to comply with the TCPA (see question immediately preceding this one) and does not, there are significant financial consequences for violating the current FCC ruling. The FCC may impose a fine of $11,000 per incident.

**Q: Is my company required to comply?**

**A:** If your company is using a dialing system capable of automatic dialing or an artificial or prerecorded voice to telephone numbers assigned to a paging service, cellular telephone service, specialized mobile radio service, or other radio common carrier service, or any service for which the called party is charged for the call, your company is required to comply with the Telephone Consumer Protection Act. The regulations do change and you must review them periodically.

**Q: How do I subscribe?**
**A:** Subscribing for the **Ported Wireless Telephone Number Service** is a simple multi-step, process. Upon completion of the registration process, you will have chosen a user name and password and been assigned an account number. Your account number will be valid for a term of one (1) year, after which time you will need to renew the service.

**Q: What does it mean to purchase a subscription "for myself" or "for my benefit?"**
**A:** Your purchase of a subscription "for yourself" or "for your benefit" means that you are using the Service so that you yourself can comply with the TCPA when you make telephone calls, whether you use the Service on your own behalf or on behalf of others.

**Q: Can I resell the information?**
**A:** No.

**Q: Am I reselling the Service if all I do is make calls on behalf of my customers?**
**A:** No. A *Direct Customer* subscription allows you to call on behalf of yourself and/or on behalf of your customers, so long as you do not sell, assign, lease, or otherwise disclose the data that comprises the Service.

**Q: Do I need special software?**
**A:** You will need software to match the downloaded files to your telephone contact list. Most autodialers will accept the files to be used for suppression.
   IMS also provides EasyId software which includes the wireless databases and permits you to clean lists at your desk

**Q: Does IMS supply software or services to scrub the lists?**
**A:** Yes, we have two methods of cleaning lists;
   1. You can upload your list to our website and we will clean it for you.  See SmartClean at: http://www.ims-dm.com/products/smartclean.shtml

   2. We sell software to run at your company on a PC, that when used with the Wireless Block Identifier and Posted Number files, will clean your lists. See EasyID: http://www.ims-dm.com/products/EasyIDWebPageDescription.shtml


**Q: If I make phone calls on behalf of a client to generate sales leads (or something similar), can I disclose the results of said calls to my client, including the telephone numbers?**
**A:** A direct customer of the Service is allowed to disclose to clients the results of the calls it makes on behalf of those clients (e.g., leads generated, survey results, applications for products/services, etc.), including the associated telephone numbers. However, the direct customer cannot simply *provide confirmation to their client(s) that a telephone*

*number was ported to a wireless service*, unless their customer is also subscribed to the ported files.

**Q: My company wants to provision multiple database systems. Do I need more than one subscription to the Service?**
**A:** Yes. As a subscriber, your rights to the Service are limited to one (1) system, and you must purchase additional subscriptions to cover each additional system you intend to provision. (This requirement only applies if you are a Direct Customer, or a Reseller using the Service for your benefit or on behalf of others.)

**Q: Does my subscription cover multiple departments within my company?**
**A:** Yes. If a company has purchased a subscription to the Service, every department within that company has rights to the Service. However, these rights DO NOT extend to affiliates (i.e., subsidiaries, parent company, etc.)  If your company provisions more than one system, every department within your company has rights to the Service for each system, so long as the company purchases separate subscriptions for each system.

**Q: Does my subscription cover my affiliates (i.e., subsidiaries, parent company, etc.)?**
**A:** No. Rights to the Service are limited to each legal entity (i.e., company) that purchases a subscription. If your affiliate(s) desire(s) access to the Service, then each affiliate must qualify for the Service and execute a separate User Agreement with IMS. However, you DO NOT need a separate subscription for your affiliates if (1) you make or intend to make calls on their behalf, and (2) you only provision your own systems.

**Q: How do I access the files?**
**A:** Once your application and registration is completed, you will have access to the necessary files through the IMS website. You may log in using your user ID and password, click on the "Download Files" button, and access the appropriate files.

**Q: When are the files available? How often can I access the files?**
**A:** Upon completion of your application, registration and subscription purchase, the files are available to you when you log into the IMS website. The files are updated and available on a daily basis, and you may download them as often as your business requires the most current information.

**Q: Who should subscribe to the Ported Wireless Telephone Number Service?**
**A:** Those customers who are required to comply with the TCPA ruling, and desire to receive the **Ported Wireless Telephone Number** data directly from IMS:

- to avoid engaging in TCPA Prohibited Conduct by verifying whether Telephone numbers  are assigned to a paging service, cellular telephone service, specialized

mobile radio service, or other radio common carrier service, or any service for which the called party is charged for the call; or

- to disclose, sell, assign, lease or otherwise provide the telephone number ports to a third party that itself qualifies as a "Customer" under **Ported Wireless Telephone Number Service** Agreement for the sole purpose of avoiding TCPA Prohibited Conduct by verifying whether Telephone numbers are assigned to a paging service, cellular telephone service, specialized mobile radio service, or other radio common carrier service, or any service for which the called party is charged for the call.

**Q**: **Is there a simple way to download the files to our server?**
A: We do provide a "PUSH" service where we electronically move the files to your secure server.  See File Distribution Service:
http://www.ims-dm.com/products/FiledistributionService-portednumbers.pdf

**Q**: **Is there anything else I need to know?**
A: Look at the Wireless Block Identifier description to be able to identify all wireless telephone numbers: http://www.ims-dm.com/products/wireless.shtml

All of the services mentioned are listed under the tabs on our website: http://www.ims-dm.com